B 1 (Official Form 1) (1/08)

| United States Bankruptcy Court District of Delaware | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle): Eclipse Aviation Corporation | Name of Joint Debtor (Spouse) (Last, First, Middle): N/A |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): Pronto Aircraft Corporation | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): N/A |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): 94-3329000 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): N/A |
| Street Address of Debtor (No. and Street, City, and State): 2503 Clark Carr Loop, SE Albuquerque, NM               ZIP CODE 87106 | Street Address of Joint Debtor (No. and Street, City, and State): N/A                                              ZIP CODE |
| County of Residence or of the Principal Place of Business: Bernalillo County | County of Residence or of the Principal Place of Business: N/A |
| Mailing Address of Debtor (if different from street address): N/A                                              ZIP CODE | Mailing Address of Joint Debtor (if different from street address): N/A                                              ZIP CODE |

| Location of Principal Assets of Business Debtor (if different from street address above): | ZIP CODE |
|---|---|

**Type of Debtor**
(Form of Organization)
(Check one box.)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form*
☒ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☒ Other

Holding Company

**Tax-Exempt Entity**
(Check box, if applicable.)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

☐ Chapter 7
☐ Chapter 9
☒ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

☐ Debts are primarily consumer, debts defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
☒ Debts are primarily business debts

**Filing Fee** (Check one box.)

☒ Full Filing Fee attached.

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors. ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets (reported on a consolidated basis, at book value)

| $0 to $50,000 | $10,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

Estimated Liabilities (reported on a consolidated basis)

| $0 to $50,000 | $10,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ |

| **Voluntary Petition** <br> *(This page must be completed and filed in every case.)* | Name of Debtor(s): <br><br> Eclipse Aviation Corporation |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.)

| Location <br> Where Filed: **None** | Case Number: | Date Filed: |
|---|---|---|
| Location <br> Where Filed: **N/A** | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor: Eclipse IRB Sunport, LLC | Case Number: To be assigned. | Date Filed: Concurrent |
|---|---|---|
| District: Delaware | Relationship: Affiliate | Judge: To be assigned. |

| **Exhibit A** <br><br> (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br><br> ☐   Exhibit A is attached and made a part of this petition. | **Exhibit B** <br> (To be completed if debtor is an individual <br> whose debts are primarily consumer debts.) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). <br><br> X _____ <br>      Signature of Attorney for Debtor(s)        (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☒   No.

---

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

     ☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

     ☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

---

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☒   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

---

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

     ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

               _____ <br>
               (Name of landlord that obtained judgment)

               _____ <br>
               (Address of landlord)

     ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

     ☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

     ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>Eclipse Aviation Corporation |
|---|---|

Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>  Signature of Debtor<br><br>X _____<br>  Signature of Joint Debtor<br><br>_____<br>  Telephone Number (if not represented by attorney)<br><br>_____<br>  Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>  (Signature of Foreign Representative)<br><br>_____<br>  (Printed Name of Foreign Representative)<br><br>_____<br>  Date |
| **Signature of Attorney***<br><br>X _____<br>  Signature of Attorney for Debtor(s)<br>  Joseph M. Barry<br>  Printed Name of Attorney for Debtor(s)<br>  Young Conaway Stargatt & Taylor, LLP<br>  Firm Name<br>  The Brandywine Building<br>  Address<br>  1000 West Street, 17th Floor<br>  Wilmington, DE 19801<br>  302-571-6600<br>  Telephone Number<br>  November 25, 2008<br>  Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | **Signature of Non-Attorney Bankruptcy Petition Preparer**<br><br>I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>  Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>  Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>_____<br>  Address<br><br>X _____<br><br>_____<br>  Date |
| **Signature of Debtor (Corporation/Partnership)**<br><br>I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>  Signature of Authorized Individual<br>  Roel Pieper<br>  Printed Name of Authorized Individual<br>  CEO and Chairman of the Board<br>  Title of Authorized Individual<br>  November 25, 2008<br>  Date | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Eclipse Aviation Corporation, *et al.*,[1] | ) | Case No. 08-_____ (___) |
|  | ) |  |
| Debtors. | ) | (Joint Administration Requested) |
|  | ) |  |

## LIST OF CREDITORS HOLDING
## LARGEST UNSECURED CLAIMS

Following is the list of the Debtors' creditors holding the largest unsecured claims.[2]  The list has been prepared on a consolidated basis, based upon the consolidated books and records of the Debtor and its affiliate that also commenced a case under chapter 11 of title 11 of the United States Code on the date hereof (collectively, the "Debtors").

Except as set forth above, the list of creditors has been prepared in accordance with Rule 1007(d) of the Federal Rules of Bankruptcy Procedure.  This list does not include (i) persons who come within the definition of "insider" set forth in section 101(31) of title 11 of the United States Code or (ii) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the largest unsecured claims.

| (1) Name of creditor and complete mailing address, including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff[3] | (5) Amount of claim (if secured also state value of security)in millions |
|---|---|---|---|---|
| Kings Road Investments Ltd. | Attn: Brandon Jones 598 Madison Avenue, 14th Fl New York, NY 10022 | Bond[4] |  | $92.3 |
| HBK Master Fund | Attn: Jeff Estes 300 Crescent Court, Suite 700 Dallas, TX 75201 | Bond |  | $84.9 |

---

[1]  The Debtors in these proceedings are: Eclipse Aviation Corporation (Tax ID No. XX-XXX9000) and Eclipse IRB Sunport, LLC, a wholly owned subsidiary of Eclipse Aviation Corporation (Tax ID No. XX-XXX4013), each with a mailing address of 2503 Clark Carr Loop SE, Albuquerque, NM 87106.

[2]  This information herein shall not constitute an admission of liability by, nor is it binding on, the Debtor.

[3]  All claims may be subject to offsets, discounts, reconciliations, credits, and adjustments, which are not reflected on this list.

[4]  Bond claims are listed in principal face amount.  Upon information and belief all Bonds are undersecured.  Actual unsecured portion of Bonds is unknown.

067809.1001

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Amount of claim (if secured also state value of security in millions |
| Citadel Horizons | Attn: Ryan Garino 131 South Dearborn Chicago, IL 60603 | Bond | | $53.4 |
| Fuji Heavy Industries | Attn: Eiji Tanikawa 1-1-11 Yonan Utsunomiya, Tochigi-ken 32085649 | Trade | | $31.8 |
| Hampson Aerospace | Attn: Greg Frye 112th St., Suite 300 Grand Prairie, TX 75050 | Trade | CUD | $31.3 |
| Pratt & Whitney Canada Corp. | Attn: John Saabas Marie-Victorin (01B05) Longueuil, Quebec, Canada J4G 1A1 | Trade | | $30.1 |
| UBS Securities | Attn: Anthony Martino 299 Park Avenue, 29th Fl New York, NY 10171 | Bond | | $30.0 |
| Silver Oak Capital | Attn: Tim Hutfilz 245 Park Avenue, 26th Fl New York, NY 10167 | Bond | | $26.1 |
| PAR Investment Partners, L.P. | Attn: Ed Shapiro One International Place, Suite 2401 Boston, MA 02110 | Bond | | $25.6 |
| Citadel Investment Group | Attn: Ryan Garino 131 South Dearborn Chicago, IL 60603 | Bond | | $25.2 |
| Morgan Stanley & Co., Inc. | Attn: Nicholas Kotchoubey 750 Seventh Avenue, Floor 9 New York, NY 10019 | Bond | | $24.1 |
| Tempo Master Fund LP | Attn: Andrew Barnard 2 Greenwich Plaza Greenwich, CT 06830 | Bond | | $21.2 |
| Sandelman Partners Mutil-Strategy Master Fund | Attn: Ben Esty 500 Park Avenue New York, NY 10022 | Bond | | $16.2 |
| Senaca International Limited | Attn: Douglas Hirsch 590 Madison Avenue, Suite 2800 New York, NY 10022 | Bond | | $14.7 |
| UT Finance Corp. | Attn: Paul Oechsil Office Bldg G, 400 Main Street Mail Stop 133-54 East Hartford, CT 06108 | Guarantee | CUD | $13.5 |
| DKR Capital | Attn: Gary Davis 1281 East Main Street Stamford, CT 06902 | Bond | | $11.2 |

| (1) Name of creditor and complete mailing address, including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim (if secured also state value of security) in millions |
|---|---|---|---|---|
| Investment Interlachen | Attn: Andrew Fraley 800 Nicollet Mall, Suite 2500 Minneapolis, MN 55402 | Bond | | $11.2 |
| Sandelman Partners | Attn: Ben Esty 500 Park Avenue New York, NY 10022 | Bond | | $8.4 |
| Senaca Capital, LP | Attn: Douglas Hirsch 590 Madison Avenue, Suite 2800 New York, NY 10022 | Bond | | $7.7 |
| Albany Engineered Composites, Inc. | Attn: Brian Coffenberry 112 Airport Drive | Trade | | $6.9 |
| Silver Point Capital Offshore Fund | Attn: Edward Mule 2 Greenwich Plaza, Floor 1 Greenwich, CT 06830 | Bond | | $6.6 |
| Day Jet Corporation | Attn: William Van Valkenberg 3651 FAU Boulevard, Suite 200 Boca Raton, FL 33431 | Customer | | $6.2 |
| TW Metals | Attn: Jack Elrod 760 Constitution Drive Suite 204 Exton, PA 19341 | Trade | | $5.9 |
| JP Morgan Securities Limited | Attn: Robert Osieki 277 Park Avenue, Floor 16 New York, NY 10172 | Bond | | $5.6 |
| NMSIC Focused L.L.C. | Attn: Gary Bland 2055 South Pacheco Street, Suite 100 Santa Fe, NM 87505 | Bond | | $5.6 |
| Swiss Re Financial Products Corporation | Attn: Marc Fussteig 55 East 52nd Street, 39th Fl New York, NY 10055 | Bond | | $5.2 |
| ATASAY - MyJET Aviation A.S. | Attn: Cihan Kamer, CEO Yenibosna Istanbul, Turkey 34917 | Customer | | $5.0 |
| Chelton Flight Systems | Attn: J. Thorne | Contract | | $4.9 |
| Enaer | Attn: Juan Sandoval Gran Avda, Jose M. Carrera Santiago, Chile | Trade | | $4.8 |
| Silver Point Capital Fund LP | Attn: Edward Mule 2 Greenwich Plaza, Floor 1 Greenwich, CT 06830 | Bond | | $4.6 |
| Innovative Solutions & Support Inc. | Attn: Roman Ptakowski 720 Pennsylvania Drive Exton, PA 19341 | Trade | | $4.3 |

| (1) Name of creditor and complete mailing address, including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent unliquidated, disputed, or subject to setoff | (5) Amount of claim (if secured also state value of security in millions |
|---|---|---|---|---|
| Mecaer American, Inc. | Attn: Serge Le Guellec 3205 Delaunay Laval, Quebec, Canada H7L 5A4 | Trade | | $4.3 |
| Tiriac | Attn: Ion Tiriac Julia House 3, Th. Dervis Street Nicosia, Cyprus 01066 | Customer | | $4.3 |
| O-Connor Global Convertible Arbitrage Master | Attn: Howard Fischer 1266 East Main Street Stamford, CT 06902 | Bond | | $4.2 |
| LaBarge, Inc. | Attn: Craig LaBarge 9900 Clayton Road St. Louis, MO 63178 | Trade | | $4.2 |
| Basso Multi-Strategy Holding Fund Ltd. | Attn: Howard Fischer 1266 East Main Street Stamford, CT 06902 | Bond | | $4.0 |
| Basso Holding Ltd. | Attn: Howard Fischer 1266 East Main Street Stamford, CT 06902 | Bond | | $3.9 |
| Japan Radio Company, Ltd. | Attn: Teruaki Onodera 1-1 Shimorenjaku 5-Chrome Mitaka-Shi, Tokyo, Japan 1818510 | Trade | | $3.8 |
| Figeac Aero | Attn: Jean-Claude Maillard Z1 de l'Aiguilla Figeac 46100 | Trade | | $3.8 |
| AR Airways | Attn: Manav Singh Presidential Estate, 29 Nizamuddin East New Delhi, India 1110013 | Customer | | $3.5 |
| Don Morris | c/o Family Trust Attn: Don Morris 120 Village Square #49 Orlinda, CA 94563 | Customer | | $3.5 |
| Argo-Tech | Attn: Kevin Khun 671 W. 17th Street Costa Mesa, CA 92627 | Trade | | $3.4 |
| C&D Zodiac, Inc. | Attn: John Maglione 5701 Bolsa Avenue Huntington Beach, CA 92647 | Trade | | $3.3 |
| Tamagawa Seiki Co., Ltd | Attn: Akafumi Arai 1879 Ohyasumi iida-City Iida, Nagano-gan 3958515 | Trade | | $3.3 |
| Irell & Manella LLP | Attn: Robert Zeitinger 1800 Avenue of the Stars Los Angeles, CA 90067 | Legal Services | | $3.2 |

| (1) Name of creditor and complete mailing address, including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim (if secured also state value of security) in millions |
|---|---|---|---|---|
| Lanic Engineering, Inc. | Attn: Lou Merola 12144 6th Street Rancho Cucamonga, CA 91730 | Trade | | $3.1 |
| Tempo Masterfund | Attn: Andrew Barnard 2 Greenwich Plaza Greenwich, CT 06830 | Bond | | $2.8 |
| Dubai Aerospace | Attn: WIlliam Roe Ras Al Khaimah International Airport Ras Al Khaimah, United Arab Emirates 10227 | Customer | | $2.8 |
| Alex Woo | Attn: Alexander Woo and Lulu Unite 1108, 11/F Metro Loft Kowloon, HK | Customer | | $2.4 |
| International Business Machines | Attn: Jesus Mantas 1503 LBJ Freeway, 3rd Fl Dallas, TX 75234 | Trade | | $2.4 |
| Norcot Engineering Ltd. | Attn: David Howell Richmond House Hill Street Ashton-uinder-Lyne, United Kingdom OL7 0PZ | Trade | | $2.4 |
| Precision Aerostructures, Inc. | Attn: Mike Cabral 10291 Trademark Street, Suite C Rancho Cucamonga, CA 91730 | Trade | | $2.4 |
| Rolf Illsley | 100 Thorndale Drive, $401 San Rafael, CA 94903 | Trade | | $2.3 |
| Guy Hingston | Lot 11, Abbott Close, Port Macq Airport Port Macquarie, NSW AU 2444 | Trade | | $2.1 |
| Airfleet Credit Corporation | Attn: Wilfried Koeck Landstrasse 25 Vaduz, Liechtenstein, Germany 9490 | Trade | | $2.0 |
| Aerotek Aviation, LLC | Attn: Matt Kruger 7301 Parkway Drive Hanover, MD 21076 | Customer | | $2.0 |
| Gopal Gadodia | 129 Lansing Island Drive Indian Harbor Beach, FL 32937 | Trade | | $2.0 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Eclipse Aviation Corporation, *et al.*,[1] | ) | Case No. 08-_____ (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## DECLARATION REGARDING CONSOLIDATED LIST OF
## CREDITORS HOLDING LARGEST UNSECURED CLAIMS

The Debtors in this Chapter 11 case and certain affiliated entities (collectively, the "Debtors") each filed a petition in this court on or about the date hereof for relief under Chapter 11 of the United States Bankruptcy Code. The consolidated list of creditors holding largest unsecured claims, submitted herewith, is complete and to the best of my knowledge correct and consistent with the Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records. However, no comprehensive legal or factual investigation with regard to the accuracy of the information or possible defenses to the claims has been pursued. Therefore, this listing does not stand and should not be deemed to constitute: (1) an acknowledgement of the accuracy of the identity of any such creditor or the amount of such claim of any particular claim holder: (2) an acknowledgement of the allowability of any listed claim; or (3) waiver of any right or legal position of the Debtors.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: *November 25, 2008*

_____
J. Mark Borseth
Chief Financial Officer
Eclipse Aviation Corporation

---

[1] The Debtors in these proceedings are: Eclipse Aviation Corporation (Tax ID No. XX-XXX9000) and Eclipse IRB Support, LLC, a wholly owned subsidiary of Eclipse Aviation Corporation (Tax ID No. XX-XXX4013), each with a mailing address of 2503 Clark Carr Loop SE, Albuquerque, NM 87106.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Eclipse Aviation Corporation, *et al.*,[1] | ) | Case No. 08-_____ (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## LIST OF EQUITY SECURITY HOLDERS

**See Attached List**

---

[1] The Debtors in these proceedings are: Eclipse Aviation Corporation (Tax ID No. XX-XXX9000) and Eclipse IRB Sunport, LLC, a wholly owned subsidiary of Eclipse Aviation Corporation (Tax ID No. XX-XXX4013), each with a mailing address of 2503 Clark Carr Loop SE, Albuquerque, NM 87106.

# Eclipse Aviation Corporation
## Summary of Actual Shares Held by Entity
### As of 10/31/08
### No Dilution for Warrants or Options

| Entity | Percent of Total | Address |
|---|---|---|
| ETIRC Aviation s.à.r.l. | 64.6% | 16 Rue Jean-Pierre Brasseur, L-1258, Luxemburg |
| Cascade Investment LLC | 3.8% | 2365 Carillon Point Kirkland, WA 98033 |
| AEM 18%, LLC | 3.0% | 25129 Rye Canyon Loop Valencia, CA 91355 |
| AEM 9%, LLC | 3.0% | 25129 Rye Canyon Loop Valencia, CA 91355 |
| Alfred E. Mann Living Trust dated 04/09/99 | 2.5% | 25129 Rye Canyon Loop Valencia, CA 91355 |
| BioMed Partners II, LLC | 2.5% | 25129 Rye Canyon Loop Valencia, CA 91355 |
| BioMed Partners, LLC | 2.5% | 25129 Rye Canyon Loop Valencia, CA 91355 |
| New Mexico State Investment Council Severance Tax Permanent Fund | 2.5% | 2055 South Pacheco Street, Suite 100 Santa Fe, NM 87505 |
| Aerospace Capital Group, Ltd. | 1.4% | 100 Aviation Drive South, Suite 203 Naples, FL 34104 |
| Victor Juliet, LLC | 0.8% | 2280 W. Maple Road, Box 200 Walled Lake, MI 48390-0200 |
| Siebel Living Trust DTD 7-27-93 | 0.7% | 270 University Avenue Palo Alto, CA 94301 |
| Carmelo J. Natoli Family Partnership LP | 0.5% | 28 Research Park Circle St Charles, MO 63304 |
| Rolf F. Illsley Rev Trust u/a Dated 11-16-95 | 0.5% | 100 Thorndale Drive #401 San Rafael, CA 94903 |
| Williams Family Investment Partnership | 0.5% | 2280 W. Maple Road, Box 200 Walled Lake, MI 48390-0200 |
| Alfred E. Mann, Trustee of the Alfred E. Mann Living Trust establish | 0.4% | 25129 Rye Canyon Loop Valencia, CA 91355 |
| Carmelo J. Natoli | 0.4% | 28 Research Park Circle St Charles, MO 63304 |
| Alfred E. Mann Living Trust | 0.4% | 25129 Rye Canyon Loop Valencia, CA 91355 |
| Hanseatic Americas LDC | 0.3% | 450 Park Avenue, #2302 New York, NY 10022 |
| Fuji Heavy Industries, Ltd. | 0.3% | 1-1-11 Yonan Utsunomiya, 9 3208564 |
| Sunbridge Partners Technology Fund EF, LP | 0.3% | 3659 Green Road Beechwood, OH 44122 |
| The Peters Corporation | 0.3% | 1011 Paseo De Peralta Santa Fe, NM 87501 |
| Eric M. Kobren | 0.3% | 1281 Gulf of Mexico Drive #807 Longboat Key, FL 34228 |
| J&K Investments, a California Limited Partnership | 0.3% | 1298 Prospect St. La Jolla, CA 92037 |
| Pronto/PFS Investment LLC | 0.3% | 401 S. Old Woodward Suite 300 Birmingham, MI 48009 |
| Shea Ventures, LLC as Nominee 2005-2 | 0.2% | 655 Brea Canyon Rd Walnut, CA 91789 |
| Poling Investments, LLC | 0.2% | 1120 Forest Ave. #337 Pacific Grove, CA 93950 |
| Vintage Pajaro Group LLC | 0.2% | OakBrook Terrace Towers, Suite 2242 OakBrook, IL 60181-4636 |
| Baroque Investment Trading (Scotland) Partnership SP | 0.2% | 5 - 7 Rue Anri-Levrier Geneva, 1201 |
| New Mexico State Investment Council | 0.2% | 2055 South Pacheco Street, Suite 100 Santa Fe, NM 87505 |
| E. H. Arnold | 0.2% | 815 Tudor Lane Lebanon, PA 17042 |
| Family Trust LLC | 0.2% | 10624 S. Eastern Avenue Henderson, NV 89052 |
| Hummingbird Development Corp. | 0.2% | 5 - 7 Rue Anri-Levrier Geneva, 1201, Switzerland |
| James Teng | 0.2% | 49 Thomson Green, Singapore, 574925 |
| Wyoming Eclipse Investment Partnership | 0.2% | 1011 Paseo De Peralta Santa Fe, NM 87501 |

| Name | % | Address |
|---|---|---|
| HSW Investments, L.L.C. | 0.2% | 805 Oakwood , Suite 275 Rochester, MI 48307 |
| Daniels Fund | 0.2% | 101 Monroe Street Denver, CO 80206 |
| Daniel J. McElroy | 0.2% | 2633 Riverside Dr. Columbus, IN 47201-3630 |
| Edward E. Iacobucci and Nancy Lee Iacobucci, | 0.2% | 901 South Ocean Blvd Delray Beach, FL 33483 |
| A. L. Ueltschi | 0.2% | Marine Air Terminal Flushing, NY 11371-1061 |
| Xenel International | 0.1% | 2637 Townsgate Road, Suite 300 Westlake Village, CA 91361 |
| Crosscheck Investment Holdings (Guernsey) Limited | 0.1% | Sir Walter Raleigh House St. Helier, Jersey, Channel Islands, JE2 3QB, Great |
| Brook J. Lenfest | 0.1% | 401 City Avenue, Suite 812 Bala Cynwyd, PA 19004 |
| Gspan Limited | 0.1% | Level 23, Westfield Tower Sydney, NSW 2000 |
| Pronto Investment LLC | 0.1% | 401 S. Old Woodward Suite 300 Birmingham, MI 48009 |
| Jeffery M. Harbers | 0.1% | 2010 79th Ave NE Medina, WA 98039 |
| Jeffrey M. Rubenstein | 0.1% | 3664 Damon Road Erieville, NY 13061 |
| Divine Unitrust | 0.1% | 1260 Forrest View Drive Meadow Vista, CA 95722 |
| JRS Partners L.P. | 0.1% | 1260 Forrest View Drive Meadow Vista, CA 95722 |
| David A. Kleiman | 0.1% | PO BOX 357 Bedford Hills, NY 10507 |
| Bridge 34, LLC | 0.1% | 9115 Prairie Vista Rd. NE Albuquerque, NM 87113 |
| Camelo J. Natoli, Trustee of the Carmelo J. Natoli Revocable Trust dated ξ | 0.1% | 28 Research Park Circle St Charles, MO 63304 |
| Michael T. Flynn | 0.1% | 110 Newport Center Dr., Suite 200 Newport Beach, CA 92660 |
| JJAM Partners | 0.1% | 104 Oddo Lane, SE Huntsville, AL 35802-1966 |
| Beachlawn Inc. | 0.1% | 21777 Hoover Warren, MI 48089 |
| Avidyne Corporation | 0.1% | 55 Old Bedford Road Lincoln, MA 1773 |
| Gregory J. Stevens Trust U.A.D. 9/20/95 | 0.1% | 21777 Hoover Warren, MI 48089 |
| Robert J. Eaton | 0.1% | 9875 Mashie cT nAPLES, FL 34108 |
| Aviation Investors, LLC | 0.1% | 3601 Pan American Fwy NE, #105 Albuquerque, NM 87107 |
| Equitek Global Technology Fund, L.P. | 0.1% | 3659 Green Road Beechwood, OH 44122 |
| Sky High LLC | 0.1% | 11101 Anaheim NE Albuquerque, NM 87122 |
| Lloyd H. Marcum, DDS | 0.1% | 1129 Pacific Street San Luis Obispo, CA 93401-3301 |
| Addington Investment & Finance SA | 0.1% | P.O. Box 2130 Belize City, Belize |
| New Mexico Co-Investment Partners, L.P. | 0.1% | 263 Staab Street Santa Fe, NM 87501 |
| M.F. Shoukfeh, M.D. | 0.1% | 3403 73rd Street Suite 13 Lubbock, TX 79423 |
| Aardex Properties LLC | 0.1% | 14143 Denver West Parkway Golden, CO 80401 |
| R & H Trust Co (Jersey) Limited as Trustee of The Rollbar Trust | 0.1% | Ordinance House St. Helier, Jersey, JE4 8PN, Great Britian |
| The Steve Toth, Jr. Family Foundation | 0.1% | 300 East Maple Road Ste.350 Birmingham, MI 48009 |
| CRST 011100 LIMITED | 0.1% | PO BOX 730 /32 Commercial St St Helier, Jersey, JENOQH, Great Britian |
| Dorothy L. Hall | 0.0% | 318 25th Ave E. Seattle, WA 98112 |
| Pistol Creek Financial Company | 0.0% | One 100th Ave NE Bellevue, WA 98004 |
| Irell & Manella LLP, as Trustee | 0.0% | 1800 Avenue of the Stars, Suite 900 Los Angeles, CA 90067 |
| Kent Kresa 2006 Grantor Retained Annuity Trust | 0.0% | 9601 Wilshire Blvd, Suite 580 Beverly Hills, CA 90210 |
| Joyce Kresa 2006 Grantor Retained Annuity Trust | 0.0% | 9601 Wilshire Blvd., Suite 580 Beverly Hills, CA 90210 |
| Global Light Industrial Inc. | 0.0% | VIPSAL 3507 PO BOX 0235364 Miami, FL 33102 |
| ALRAY LTD | 0.0% | P.O. Box 345 Bridgetown Barbados, West Indies |

| Name | Address |
|---|---|
| Audette Enterprises, LLC | 0.0% 3081 Woodcreek Way Bloomfield Hills, MI 48304 |
| Sand Hill Sakura Fund, LP | 0.0% 3000 Sand Hill Road Bldg 1, Ste 240 Menlo Park, CA 94025 |
| Cloobeck Companies, LLC | 0.0% 3745 Las Vegas Blvd S, Las Vegas, NV 89109 |
| Acorn Partners LP | 0.0% 1000 N Green Valley Parkway 300-168 Henderson, NV 89074 |
| Switzer & Sons FLP | 0.0% 92 Highpoint Drive Gulf Breeze, FL 32561 |
| DLS Marital GST Non-Exempt Trust | 0.0% 30 S. Wacker Drive #2406 Chicago, IL 60606 |
| Calahan Properties Partnership | 0.0% 29200 Calahan Roseville, MI 48066 |
| PAC Share Acquisition, LLC | 0.0% 224 15th Street Santa Monica, CA 90402 |
| Texas Eclipse Group, LLC | 0.0% 41 Tiffany Lane Canyon, TX 79015 |
| Robert A. Mitteldorf, Peggy A. Mitteldorf TTEES FBO The Mitteldorf Family | 0.0% 10490 Wilshire Blvd #304 Los Angeles, CA 90024 |
| Lars Thuesen | 0.0% 72 Macclesfield Road Prestbury, CH SK10 4BH |
| Avcorp Industries Inc. | 0.0% 10025 River Way Delta, BC V4G 1M7 |
| Garrett Rajkovich | 0.0% 6475 Camden Avenue #202 San Jose, CA 95120 |
| Arthur Cinader | 0.0% 460 St. Michaels Dr 701 Santa Fe, NM 87505 |
| Kamal Youssef Safa | 0.0% 2 Place Bel Air Geneve 70, GE 1211 |
| Noha Management LTD | 0.0% 17bis Rue de Lausanne, Geneva, 1211, Switzerland |
| 18X LLC | 0.0% 84. Juniper Hill Place NE Albuquerque, NM 87122 |
| NEST U.S.A., INC. | 0.0% 1800 Bering Drive #755 Houston, TX 77057 |
| Laro Properties, L.P. | 0.0% 16633 Ventura Blvd., #1300 Encino, CA 91436 |
| PFD Investments #2, LLC | 0.0% 20 North Wacker Drive, #1500 Chicago, IL 60606 |
| Cheval Resources Ltd., B.V.I. | 0.0% c/o Interadvice Anstalt Vaduz, 9490, Liechtenstein |
| Wingedfoot Services, LLC | 0.0% 901 South Ocean Blvd Delray Beach, FL 33483 |
| Vern Raburn | 0.0% PO Box 9648 Albuquerque, NM 87119 |
| Timothy J. Callahan | 0.0% 4760 Richmond Rd. Warrensville Heights, OH 44128 |
| Donald Kline | 0.0% 7107 Ayrshire Ln. Boca, FL 33496 |
| Michael T. Howard Trust UAD 07/13/1998 | 0.0% 23 Algonquin Avenue Andover, MA 01810-5527 |
| William H. Lutz, Jr. | 0.0% 12442 Harbour Ridge Blvd Palm City, FL 34990 |
| 5X LLC | 0.0% 2030 Los Poblanos Place Albuquerque, NM 87107 |
| RCO Engineering, Inc. | 0.0% 29250 Calahan Roseville, MI 48066 |
| James B. Hawkes | 0.0% 6 Norton's Point Manchester, MA 01944-1432 |
| CLT Limited Partnership | 0.0% 300 East Maple Road Ste.350 Birmingham, MI 48009 |
| Martial Family Trust dated November 11, 1992 | 0.0% 1741 Haggin Grove Way Carmichael, CA 95608 |
| Sand Hill Sakura Cayman Fund, LP | 0.0% 3000 Sand Hill Road Bldg 1, Ste 240 Menlo Park, CA 94025 |
| Edward E. Miller Trust UAD 02/28/00 | 0.0% 574 W. Quiet Springs Drive Oro Valley, AZ 85755-5734 |
| First Flight Ltd. Co. LLC | 0.0% #10 Tramway Loop NE Albuquerque, NM 87122 |
| The Kenneth J. Kellner & Lorelei A. Kellner Joint Revocable Living Trust, D | 0.0% 1161 Woodgate Ln. Neenah, WI 54966 |
| PFD Investments, LLC | 0.0% 20 North Wacker Drive, #1500 Chicago, IL 60606 |
| Jeffrey Harbers | 0.0% 2010 79th Ave NE Medina, WA 98039 |
| Robert J. Eaton & Cornelia C. Eaton | 0.0% 9675 Mashie cT nAPLES, FL 34108 |
| Roland E. Casati | 0.0% 255 North Green Bay Road Lake Forest, IL 60045 |
| The Hoffman Trust, Est. September 23, 1991 | 0.0% 2450 Montecito Road Ramona, CA 92065 |

| Name | % | Address |
|---|---|---|
| The Laurence and Wilma Carr Amended and Restated Revocable Trust | 0.0% | 2501 W 100th Ave Anchorage, AK 99515 |
| Tolbb Investment LLC | 0.0% | 6355 Topanga Canyon Blvd Suite 335 Woodland Hills, CA 91367 |
| PC Investments LLC | 0.0% | One 100th Ave NE Bellevue, WA 98004 |
| Jackson/Evergreen | 0.0% | PO Box 4021 Scottsdale, AZ 86261 |
| Natoil Engineering Company Inc. | 0.0% | 28 Research Park Circle St Charles, MO 63304 |
| Equitek Global Technology Fund (Cayman) | 0.0% | 3659 Green Road Beechwood, OH 44122 |
| Richard Pezna | 0.0% | 50 Coniston Road Short Hills, NJ 7078 |
| The Rudy and Beverly Ann Staedler 1992 Revocable Trust | 0.0% | 983 Hook Ct. Incline Village, NV 89451 |
| Eclipse Venture, LLC | 0.0% | 6840 Rio Grande Blvd NW Albuquerque, NM 87107 |
| Cloverwood Ltd. | 0.0% | c/o 'Orchard Court Kent, TN15 0EA, Great Britian |
| Frank C. Bonaci | 0.0% | 175 A Commerce Dr. Hauppauge, NY 11788 |
| Brian L. Mitteldorf | 0.0% | 14226 Ventura Blvd Sherman Oaks, CA 91423 |
| Flying Dreams LLC | 0.0% | 5426 Quail Run Frisco, TX 75034 |
| Mark E. Audette | 0.0% | 3081 Woodcreek Way Bloomfield Hills, MI 48304 |
| The Bob Calhoon Marital Trust U/T/A restated June 6, 2002 | 0.0% | 11002 Richmond Avenue Lubbock, TX 79424 |
| The Carol Calhoon Trust U/T/A restated June 6, 2002 | 0.0% | 11002 Richmond Avenue Lubbock, TX 79424 |
| Victor A. Hughes | 0.0% | 4265 Yacht Club Road Jacksonville, FL 32210 |
| Walker-Press Family Limited Partnership | 0.0% | 1320 Wildhorse Pkwy Chesterfield, MO 63005 |
| Monte Ahuja Family Trust & Usha Ahuja Family Trust | 0.0% | 7350 Young Drive Walton Hills, OH 44146 |
| Parker Family Ltd Partnership | 0.0% | 1330 N. Ocean Blvd Gulfstream, FL 33483 |
| Richard Rogel | 0.0% | 55 Rosecrown Avon, CO 81620 |
| The Soln Family Irrevocable Trust dtd 8/94 | 0.0% | 33 W. First Street, Suite 200 Dayton, OH 46402 |
| Joseph Lennon Family Trust | 0.0% | 79 Bay Colony Road Westwood, MA 2090 |
| Brown Family LLC | 0.0% | 2030 Los Poblanos Place Albuquerque, NM 87107 |
| Lloyd Marcum DDS, Inc. Profit Sharing | 0.0% | 1129 Pacific Street San Luis Obispo, CA 93401-3301 |
| Clint E. Clouatre | 0.0% | 511 SE 5th Avenue Unit 614 Fort Lauderdale, FL 33301 |
| High Hopes, LLC | 0.0% | 600 Lakeview Circle Rio Rancho, NM 87124 |
| Benjamin Rosen | 0.0% | One Central Park West, Apt 43A New York, NY 10023 |
| Sierra Grande Enterprise, LLC | 0.0% | P. O. Box 4488 Albuquerque, NM 87196 |
| William J. Lutz | 0.0% | 439 East Sixth Street Hinsdale, IL 60521 |
| Leland T. Brewer, Trustee of the Leland T. Brewer Revocable Trust Dated | 0.0% | 365 Hillside Ave Santa Fe, NM 87501 |
| Frese Family Trust dated April 1, 1996 | 0.0% | 5870 Wedgewood Drive Granite Bay, CA 95746 |
| HSR Business to Business, Inc. | 0.0% | 300 E-Business Way Suite 500 Cincinnati, OH 45241 |
| Mitchell Gelnick | 0.0% | 1043 Magnolia Place Woodmere, NY 11598 |
| The Edward E. Miller Trust Under Agreement Dated February 29, 2000 | 0.0% | 574 W. Quiet Springs Drive Oro Valley, AZ 85755-5734 |
| Robert Nurnberg | 0.0% | 671 Lake Overlook Dr Canton, GA 30114 |
| Waypoint I, LLC | 0.0% | 127 Rose Lane Haverford, PA 19041 |
| Joachim Bolck & Yaeko Bolck as Conservators for Hideo Saito Bolck | 0.0% | 33 Club View Lane Rolling Hills Estates, CA 90274 |
| Joachim Bolck & Yaeko Bolck as Conservators for Yasuo Saito Bolck | 0.0% | 33 Club View Lane Rolling Hills Estates, CA 90274 |
| Douglas Poling | 0.0% | 177 Golden Pond Lane Fairfield, CT 6824 |
| Adam L. Alpert | 0.0% | 100 Tigan Street, P.O. Box 998 Winooska, VT 5404 |

| Name | % | Address |
|---|---|---|
| Norman & Laurel Alpert 2003 Descendants Trust . | 0.0% | 370 Woodcliff, 3rd Floor Fairport, NY 14450 |
| Bank Julius Baer & Co. Ltd on behalf of a client | 0.0% | Bahnhofstrasse 36 , 8010, Zurich, Switzerland |
| Phillips W. Smith Family Trust | 0.0% | 7501 N. Ironwood Dr. Paradise Valley, AZ 85253 |
| Pomeroy Financial Services, Inc. | 0.0% | 401 S. Old Woodward Suite 300 Birmingham, MI 48009 |
| Robert Novak | 0.0% | 7319 Boxwood Ave Albuquerque, NM 87113 |
| Allen L. Frazier & Betty J. Frazier | 0.0% | 1223 S Watermark Pl. Eagle, ID 83616 |
| Christopher R. Webster Jr. and Patricia G. Webster, Co-Trustees of The W | 0.0% | 133 Circle Drive Sante Fe, NM 87501 |
| EA Flyer, LLC | 0.0% | 5142 Evanston Muskegon, MI 49442 |
| Edward B. Hauser | 0.0% | 21 Dove Plum Road Vero Beach, FL 32963 |
| Garza Smith L.L.C. | 0.0% | 1756 Black River Dr, NE Rio Rancho, NM 87124 |
| N500CE, LLC | 0.0% | 5051 Westheimer, Suite 2100 Houston, TX 77056–5672 |
| R & S Holdings, LLC | 0.0% | c/o AED Albuquerque, NM 87190 |
| Rapid Prototypes | 0.0% | 1805 North Carson Street Suite 188 Carson City, NV 89701 |
| The Gary & Nancy Scholten Community Property Trust | 0.0% | 23401 Madero, Suite C Mission Viejo, CA 92691 |
| Wilmac Aviation, LLC | 0.0% | 601 Riverside Avenue, 11th Floor Jacksonville, FL 32204 |
| Brian T. Briggs | 0.0% | 8374 Markett ST #476 Lakewood Ranch, FL 34202 |
| First Clearing Corporation FBO Lloyd Marcum | 0.0% | 1129 Pacific Street San Luis Obispo, CA 93401-3301 |
| Jay Shuster | 0.0% | 1066 Winding Branch Circle Dunwoody, GA 30338 |
| Mach 2 Management, Inc. | 0.0% | 7527 Surrey Lane Victor, NY 14564 |
| John H. Marcum, as Trustee of the Marcum Family Trust est. March 8, 199? | 0.0% | PO Box 416 Los Olivos, CA 93441 |
| Kennard E. Goldsmith, Jr. | 0.0% | 500 Brackett Rd Rye, NH 3870 |
| M. F. Shoukfeh and Raida Shoukfeh | 0.0% | 3403 73rd Street Suite 13 Lubbock, TX 79423 |
| Mark Fazakerley | 0.0% | 391 Grover Muskegon, MI 49442 |
| Paul & Annette Pellerito | 0.0% | 505 Pineway Circle Bloomfield Hills, MI 48302 |
| Broomfield Family Trust | 0.0% | 19580 Montevina Rd Los Gatos, CA 95033 |
| Jeffrey V. Moore | 0.0% | 1122 Willow Street SUITE 200 San Jose, CA 95125 |
| Quiet Springs LLC | 0.0% | 574 W. Quiet Springs Drive Oro Valley, AZ 85755-5734 |
| Philmore G. Divine Survivors' Trust dated September 3, 1992 | 0.0% | 1260 Forrest View Dr Meadow Vista, CA 95722 |
| William Rickard | 0.0% | 7811 Westra Lane La Palma, CA 90623 |
| Damon W. Phillips | 0.0% | 2265 47th Terrace Vero Beach, FL 32966 |
| Lloyd Marcum SEPIRA | 0.0% | 1129 Pacific Street San Luis Obispo, CA 93401-3301 |
| Michael J. Maher | 0.0% | 155 Wellington Rd Garden City, NY 11530 |
| Utah Desert Investments, Inc. | 0.0% | 90 West Center Street Moab, UT 84532 |
| Dennis D. Maxwell | 0.0% | 5119 Coral Reef Drive Johns Island, SC 29455 |
| The Longinetti 1996 Rev. Trust | 0.0% | 160 W. Santa Clara St #990 San Jose, CA 95113 |
| Timothy M. Cooney | 0.0% | 1916 Broderick Street San Francisco, CA 94115 |
| The Troy Family Revocable Trust of April 13, 2001 | 0.0% | 3812 110th Ave E Edgewood, WA 98372 |
| Jeremy Koff | 0.0% | 3920 Carpenter Court Studio City, CA 91604 |
| Joe Hernandez | 0.0% | 1729 Los Robles Dr Bakersfield, CA 93306 |
| Bong-chul Kim | 0.0% | 1129 108th Ave SE Bellvue, WA 98004 |
| Brink Living Trust | 0.0% | 7820 American Heritage Drive Albuquerque, NM 87109 |

| Name | % | Address |
|---|---|---|
| Cassandra Mann | 0.0% | 14175 Mulholland Drive Beverly Hills, CA 90210 |
| Eleanor Moore Sterne | 0.0% | 117 East 72 Street New York, NY 10021 |
| Sharad Chopra | 0.0% | 820 Camilla Irving, TX 75039 |
| Texas Crescent Family Limited Partnership | 0.0% | 3403 73rd Street Suite 13 Lubbock, TX 79423 |
| Fly Eclipse Fly LLC | 0.0% | 1821 Port Barmouth PL Newport Beach, CA 92660 |
| Richard W. Hansen | 0.0% | 2S502 Heaton Drive Batavia, IL 60510 |
| Kevin P. Kapp | 0.0% | 10518 N. Canterbury Dr. Highland, UT 84003 |
| Krey Family Partners | 0.0% | 855 Skokie Highway Suite D Lake Bluff, IL 60044 |
| Sir Charles Masefield | 0.0% | Old Hall MaryKate Herts, AL38AR, Great Britian |
| Donald W. Burtis | 0.0% | PO BOX 2380 Corrales, NM 87048-2380 |
| John Stevens | 0.0% | 7124 Marseille PL NE Albuquerque, NM 87122 |
| Edward B. Hauser, Jr. | 0.0% | 75 Alhambra Edwards, CO 81632 |
| Don Taylor | 0.0% | 6109 Copper Rose Street NE Albuquerque, NM 87111 |
| Ann M. Sack | 0.0% | 1129 108th Ave SE Bellevue, WA 98004 |
| David E. Sack | 0.0% | 1129 108th Ave SE Bellevue, WA 98004 |
| Eric M. and Nancy N. Siegel | 0.0% | 6729 Luella Anne NE Albuquerque, NM 87109 |
| Larry D. Willard Revocable Trust | 0.0% | PO BOX 27036 Albuquerque, NM 87125 |
| Leslie Willard | 0.0% | 2451 Lake Village Drive Kingswood, TX 77339 |
| Moore Revocable Trust | 0.0% | 1402 Robsheal Drive San Jose, CA 95125 |
| Southern Gross Capital Investment Corp. | 0.0% | SWLD 4, Paradeplatz 8, Zurich, 8001, Switzerland |
| Howard Tole | 0.0% | 6800 Glacier Rd NW Albuquerque, NM 87114 |
| Yuriy Porytko | 0.0% | 1320 Rose Glen Road Gladwyne, PA 19035 |
| R. Warren Herrington | 0.0% | 9900 Wild Turkey Drive NW Albuquerque, NM 87114 |
| John Harrington | 0.0% | 7 Mohawk Court Southampton, NJ 08088 |
| Kramer Family Revocable Trust | 0.0% | 2305 Olea CT Gilroy, CA 95020 |
| Moore Revocable Trust 11/1/91 | 0.0% | 1402 Robsheal Drive San Jose, CA 95125 |
| Jeffrey B. Catron | 0.0% | P.O.Box 3707, Mail Code 08-57 Seattle, WA 98124 |
| Thomas F. Galvin | 0.0% | 322 Dolphin Pkwy Punta Gorda, FL 33950 |
| Leland T. Brewer Family Partnership | 0.0% | 355 Hillside Ave Santa Fe, NM 87501 |
| Melinda Mason | 0.0% | 407 Vale Ave Lubbock, TX 78416 |
| Daniel Oliver McElroy | 0.0% | 2633 Riverside Drive Columbus, IN 47201 |
| Bruce Facility Planning Consultants, LLC | 0.0% | PO BOX 920280 Norcross, GA 30010 |
| Kent Kresa, as Trustee of the Kent Kresa 2006 Grantor Retained Annuity T | 0.0% | 9601 Wilshire Blvd., Suite 580 Beverly Hills, CA 90210 |
| Joyce Kresa, as Trustee of the Joyce Kresa 2006 Grantor Retained Annuity | 0.0% | 9601 Wilshire Blvd., Suite 580 Beverly Hills, CA 90210 |
| Mark F. Krenzel | 0.0% | 21 Sedillo Canyon Road Tijeras, NM 87059 |
| Terry M. Rowley | 0.0% | 3213 Casa Bonita Dr NE Albuquerque, NM 87111 |
| Gary C. Johnson | 0.0% | 661 Cherrywood Dr Radcliff, KY 40160 |
| Perry DiClemente Trust | 0.0% | 6267 Wildwood Lane West Bloomfield, MI 48324 |
| Thomas A. Gray | 0.0% | 8528 Vineyard Ridge NE Albuquerque, NM 87122 |
| Howard E. Senn | 0.0% | 1523 Remington St. Fort Collins, CO 80524 |
| Raymond D. Rodgers | 0.0% | 4009 Gracia Ct NE Albuquerque, NM 87110 |

| Name | | Address |
|---|---|---|
| John Everette | 0.0% | 1300 Espanola NE Albuquerque, NM 87110 |
| Robert McNabb | 0.0% | 1107 Cielo Vista Del Norte NW Corrales, NM 87048 |
| Larry Snow | 0.0% | 1239 Shope Lake Road Rydal, GA 30171 |
| Rolanda H. Derderian & Kevork M. Derderian | 0.0% | 2340 S. River Rd. Ste 300 Des Plaines, IL 60018-3224 |
| Carl L. Peterson | 0.0% | 10700 Holly NE Albuquerque, NM 87122 |
| Dennis Hanke | 0.0% | 13977 River Glen Ct. Broomfield, CO 80023 |
| Michael Striefel | 0.0% | 630 Bernier Drive Marion, IA 52302 |
| Jeronimo Provencio | 0.0% | 9735 Calle Chamisa NW Albuquerque, NM 87114 |
| William Luterman | 0.0% | 401 City Avenue, Suite 812 Bala Cynwyd, PA 19004 |
| Adania Diaz | 0.0% | 8916 Tia Christina Drive NW Albuquerque, NM 87114 |
| Matthew K. Przybylski | 0.0% | 956 Waterfall Drive NE Rio Rancho, NM 87144 |
| Linda D. Pendleton | 0.0% | 6925 Vivian Drive NE Albuquerque, NM 87109 |
| New Moon Land Company L.L.C. | 0.0% | 7317 W. Corrine DR Peoria, AZ 85381 |
| William Martin | 0.0% | 3261 W. Fritz Lane Pahrump, NV 89048 |
| Robert A. Novak | 0.0% | 7319 Boxwood Ave Albuquerque, NM 87113 |
| Michael A. Brown | 0.0% | 13507 Desert Zinnia NE Albuquerque, NM 87111 |
| Sampath K. Vadla | 0.0% | 8401 Spain Road NE, #4F Albuquerque, NM 87111 |
| Sharon J. Hecht | 0.0% | 4322 N. Camino Ferreo Tucson, AZ 85750 |
| David J. Wyman | 0.0% | 1126 Osprey Point Circle Pooler, GA 31322 |
| David Powell | 0.0% | 112 Velarde Albuquerque, NM 87107 |
| Robert Maynard | 0.0% | 9623 Regal Ridge Drive NE Albuquerque, NM 87111 |
| Charles Ray Green Jr. | 0.0% | 14944 Greenleaf Valley Drive Chesterfield, MO 63017 |
| Elaine Granucci | 0.0% | 16602 N Desert Holly Drive Sun City, AZ 85351 |
| Harvey K. Smith, II | 0.0% | 731 San Mario Drive Solana Beach, CA 92075 |
| Ranmohan Meda | 0.0% | 6216 Calle Vizcaya, NW Albuquerque, NM 87114 |
| Steven Adams | 0.0% | 3424 Vista Del Sur St NW Albuquerque, NM 87120 |
| Ross L. Nuanes | 0.0% | 10312 Quarai NE Albuquerque, NM 87111 |
| William C. Forrest | 0.0% | 10200 Shawna St NW Albuquerque, NM 87114 |
| Robert Watzlavick | 0.0% | 226 W. Rio Ridge AzleAzle, TX 76020 |
| Joseph DiLeo | 0.0% | 5175 Montreal Drive San Jose, CA 95130 |
| Richard Richter | 0.0% | Hwy 55, Bluegrass RD, #14 Estancia, NM 87016 |
| Christopher J. Dromazos | 0.0% | 15 Habel Lane Glenville, NY 12302 |
| Barend Van Beek | 0.0% | 187 El Rey Corrales, NM 87048 |
| Chul Y. Park | 0.0% | 6402 130th St. SE Snohomish, WA 98296 |
| Brett Barker | 0.0% | 10900 Desert Dreamer St. NW Albuquerque, NM 87114 |
| Oliver Masefield | 0.0% | 8716 Warm Springs Rd NW Albuquerque, NM 87120 |
| David Ronco | 0.0% | 508 Beach park Boulevard Venice Beach, FL 34285 |
| Robert F. Fuschino | 0.0% | 1165 Southbury Ct Highlands Ranch, CO 80129 |
| Dwayne Colvin | 0.0% | 8916 Tia Christina Dr NW Albuquerque, NM 87114 |
| Burns & McDonnell Engineering Company, Inc. | 0.0% | 9400 Ward Parkway Kansas City, MO 64114 |
| Perry L. Denker | 0.0% | 4516 Waynesboro Rd NW Albuquerque, NM 87120 |

| Name | | Address |
|---|---|---|
| Meredith Wouters | 0.0% | 6324 Tauton NW Albuquerque, NM 87120 |
| Charles Kraft | 0.0% | 2202 Glenwood Toledo, OH 43620 |
| James Smith | 0.0% | 125 Foxfield Way Ste 4-133 Pooler, GA 31322 |
| Stephen V. Buerkle | 0.0% | 223 Lenape Drive Berwyn, PA 19312-1848 |
| Robert Gulley | 0.0% | 8420 Washita Way Fort Worth, TX 76137 |
| Andrew Kamm | 0.0% | 1618 Harvard NE Albuquerque, NM 87106 |
| E. Scott Wilson | 0.0% | 4964 Night Hawk Dr. NE Rio Rancho, NM 87144 |
| John R. Griffith | 0.0% | 3121 Grande Vista Place NW Albuquerque, NM 87120 |
| Klaus Giesen | 0.0% | 2201 Matthew NW Albuquerque, NM 87104 |
| Gerhard Witte | 0.0% | 8715 Silvercrest Ct. NW Albuquerque, NM 87114 |
| Kenneth Harness | 0.0% | 12001 Persimmon Ave NE Albuquerque, NM 87111 |
| Daniel Jarrett | 0.0% | 1824 31st Street SE Rio Rancho, NM 87124 |
| Guy Hoisington | 0.0% | 2104 San Pablo Rd NE Rio Rancho, NM 87144 |
| Roy Grannell | 0.0% | 6512 Milpa Alta Rd NE Rio Rancho, NM 87144 |
| Brent K. Christner | 0.0% | 11048 Bridgepointe NE Albuquerque, NM 87111 |
| Jeffrey Kang | 0.0% | 4315 Lake Washington Blvd NE #3203 Kirkland, WA 98033 |
| Byron Ward | 0.0% | 310 Dundas Street - APT 603 London, ON N6B 3R6 |
| Cyrus Sligari | 0.0% | 11343 Isleta St Los Angeles, CA 90049 |
| Todd Perfito | 0.0% | 6340 Mesquite Dr. NW Albuquerque, NM 87120 |
| Kathleen Murray | 0.0% | 3213 Casa Bonita Dr NE ALBUQUERQUE NM 87112 |
| David E. Elliot | 0.0% | 1800 31st Street SE Rio Rancho, NM 87124 |
| Brian P. Lane | 0.0% | 17324 DeGrout Plance Cerritos, CA 90703 |
| Oscar V. Grogan | 0.0% | 3227 N Maize Road Wichita, KS 67205 |
| Lauren Clayton | 0.0% | 24 Mirkwood Road Tijeras, NM 87059 |
| Scott Chappel | 0.0% | 19553 N. Ventana Lane Maricopa, AZ 85238 |
| John McCoury | 0.0% | 8320 Stoney PL. NE Albuquerque, NM 87122 |
| Joseph C. King | 0.0% | 5332 Sole Grande Rd NW Albuquerque, NM 87114 |
| Rachel Toon | 0.0% | 11620 Woodmar Way Albuquerque, NM 87111 |
| Ananda Regmi | 0.0% | 1809 Las Lomas Rd. NE Apt. G Albuquerque, NM 87106 |
| Ben Marcus | 0.0% | 2423 Pier Ave Santa Monica, CA 90405 |
| Christopher B. Nelson | 0.0% | 8720 Ashton Place NE Albuquerque, NM 87122 |
| Lynn Evans | 0.0% | 2900 2nd Street Marion, IA 52302 |
| Rebecca Dillon | 0.0% | 9802 Savannah Street Wichita, KS 67215 |
| William Caswell | 0.0% | 730 Hillcrest Dr. Redwood City, CA 94062 |
| Sean Davidson | 0.0% | 2500 Brazos CT NE Rio Rancho, NM 87114 |
| Marvin K. Davis | 0.0% | 1600 Harvard Ave. Cleveland, OH 44105 |
| Steven Yore | 0.0% | 2224 Callecita Membreno Santa Fe, NM 87505 |
| James Whitterton | 0.0% | PO Box 9173 Albuquerque, NM 87119 |
| Jeffery Collin Parmentier | 0.0% | 45950 Edgewater Street Chesterfield, MI 48047 |
| Joseph Cleland | 0.0% | 1624 Moon St. NE Albuquerque, NM 87112 |
| Rene Changlin | 0.0% | 310 Dundas Street APT 2606 London, ON N6B 3R6 |

| Name | % | Address |
|---|---|---|
| Michael Cohen | 0.0% | 7346 Ridge Line Circle Dexter, MI 48130 |
| Philip Forbert | 0.0% | 722 Talon Rio Rancho, NM 87124 |
| Stephen Elmore | 0.0% | 6816 La Rocca NW Albuquerque, NM 87114 |
| Theresa Keaveny | 0.0% | 5220 Bogart NW Albuquerque, NM 87120 |
| Brian Gonzales | 0.0% | 2514 Carol St. NE Albuquerque, NM 87112 |
| David Helderop | 0.0% | 2126 Fern Beach Road Battle Creek, MI 49014 |
| Andrew H. Broom | 0.0% | 13610 E Mainsgate St. Wichita, KS 67228 |
| James McCormack | 0.0% | 6133 Hemlock Ave Albuquerque, NM 87114 |
| Theodore H. Spitzmiller | 0.0% | 10527 Toledo ST NW Albuquerque, NM 87114 |
| Scott Krattinger | 0.0% | 5032 Night Hawk Dr NE Rio Rancho, NM 87144 |
| William R. Bubb | 0.0% | 12200 Academy Road, NE Apt 532 Albuquerque, NM 87111 |
| Brett Rands | 0.0% | 3589 Calle Suenos SE Rio Rancho, NM 87124 |
| Brian Gordon | 0.0% | 10436 Box Canyon Albuquerque, NM 87114 |
| Joey Foote | 0.0% | 6632 Ventana Hills Rd NW Albuquerque, NM 87114 |
| Kin Seto | 0.0% | PO Box 2522 Corrales, NM 87048 |
| Paul LaPietra | 0.0% | 5031 Midnight Vista Ave. NW Albuquerque, NM 87114 |
| Terry E. Tomeny | 0.0% | 6608 Agave Verde Way NE Albuquerque, NM 87113 |
| William Cashon | 0.0% | 3700 Quebec Street, #100-261 Denver, CO 80207 |
| Winette M. Vandam | 0.0% | 4361 Stetson Ave Rosamond, CA 93560 |
| Chery Duenez | 0.0% | 7008 Sendero Rd. NW Albuquerque, NM 87114 |
| Peter Lyons | 0.0% | 6401 Casa Del Rio Tr Albuquerque, NM 87120 |
| Howard Judd | 0.0% | 4612 Almeria DR NW Albuquerque, NM 87120 |
| Tammy Gayle Wright | 0.0% | 1121 Muriel St. NE Albuquerque, NM 87112 |
| Joseph Millsaps Fitzhugh Voss | 0.0% | 3532 Heritage Lane College Station, TX 77845 |
| Bradley J. Mckeage | 0.0% | 2516 Corte Castellon Rio Rancho, NM 87124 |
| Brian Harvie | 0.0% | 9500 Vista Casitas DR NW Albuquerque, NM 87114 |
| Eric Achen | 0.0% | PO Box 9362 Albuquerque, NM 87119 |
| Kent W Ewing | 0.0% | 1509 Duke of Windsor Rd. Virginia Beach, VA 23454 |
| Ramy Mourad | 0.0% | 317-1G Pisgah Church Rd. Greensboro, NC 27455 |
| Robert W. Coyne | 0.0% | 20849 NW 167th Place High Springs, FL 32643 |
| Russell Mahoney | 0.0% | 8835 Palomar NE Albuquerque, NM 87109 |

In re:      )     Chapter 11

           )

Eclipse Aviation Corporation, *et al.,*[1]     )     Case No. 08-_____ ( ____ )

           )

          Debtors.     )     (Joint Administration Requested)

           )

## DECLARATION REGARDING LIST OF EQUITY SECURITY HOLDERS

I, J. Mark Borseth, Chief Financial Officer of Eclipse Aviation Corporation, a Delaware

Corporation, declare under penalty of perjury that I have read the List of Equity Security Holders

submitted herewith and that it is true and correct to the best of my information and belief and will be

supplemented to the extent additional information regarding equity security holders becomes available.

Dated: November 25, 2008

                            _____

                            J. Mark Borseth
                            Chief Financial Officer
                            Eclipse Aviation Corporation

---

[1] The Debtors in these proceedings are: Eclipse Aviation Corporation (Tax ID No. XX-XXX9000) and Eclipse IRB Support, LLC, a wholly owned subsidiary of Eclipse Aviation Corporation (Tax ID No. XX-XXX4013), each with a mailing address of 2503 Clark Carr Loop SE, Albuquerque, NM 87106.

# RESOLUTIONS OF THE
# BOARD OF DIRECTORS OF
# ECLIPSE AVIATION CORPORATION

WHEREAS, the Board of Directors of Eclipse Aviation Corporation, a Delaware corporation (the "Company") has reviewed and considered the financial and operational condition of the Company and the Company's business on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, the market for the Company's products and services, the aviation industry and credit market conditions; and

WHEREAS, the Board of Directors, acting through those of its members who have no interests in any of the transactions contemplated hereby (other than those of a Director of the Company) has received, reviewed and considered the recommendations of the senior management of the Company and the Company's legal, financial and other advisors as to the relative risks and benefits of pursuing a bankruptcy proceeding under the provisions of Title 11 of the United States Code and, in connection therewith, entering into an Asset Purchase Agreement (the "Asset Purchase Agreement"), by and among the Company, certain of the Company's affiliates and EclipseJet Aviation International, Inc. (the "Buyer").

NOW, THEREFORE, BE IT RESOLVED that, in the judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors, stockholders and other interested parties, that a voluntary petition (the "Petition") be filed by the Company under the provisions of Title 11 of the United States Code; and it is further

RESOLVED, that the Company shall execute and file all petitions, schedules, lists and other papers or documents, and to take any and all action, that are reasonable, advisable, expedient, convenient, necessary or proper to obtain such relief; and it is further

RESOLVED, that each of the Chief Executive Officer and the Chief Financial Officer of the Company (the "Designated Officers") be, and hereby is, acting alone, authorized, directed and empowered, on behalf of and in the name of the Company (i) to execute and verify the Petition as well as all other ancillary documents and to cause the Petition to be filed with the United States Bankruptcy Court for the District of Delaware and to make or cause to be made prior to the execution thereof any modifications to the Petition or ancillary documents, and (ii) to execute, verify and file or cause to be filed all petitions, schedules, lists, motions, applications and other papers or documents necessary or desirable in connection with the foregoing; and it is further

RESOLVED, that the law firm of Young Conaway Stargatt & Taylor, LLP ("Young Conaway") be, and hereby is, authorized and empowered to represent the Company as its general bankruptcy counsel, and where applicable, its special conflicts counsel, and to represent and assist the Company in carrying out its duties under Title 11 of the United States Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the bankruptcy case commenced by the Company; and in connection therewith, the Designated Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the

bankruptcy case, and to cause to be filed an appropriate application for authority to retain the services of Young Conaway; and it is further

RESOLVED, that the law firm of Allen & Overy LLP ("Allen & Overy") be, and hereby is, authorized and empowered to represent the Company as its general bankruptcy counsel and to represent and assist the Company in carrying out its duties under Title 11 of the United States Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the bankruptcy case commenced by the Company; and in connection therewith, the Designated Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy case, and to cause to be filed an appropriate application for authority to retain the services of Allen & Overy; and it is further

RESOLVED, that Greenhill & Co., LLC ("Greenhill"), be, and hereby is, authorized and empowered to serve as financial advisor to the Company with regard to the bankruptcy case commenced by the Company; and in connection therewith, the Designated Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy case, and to cause to be filed an appropriate application for authority to retain the services of Greenhill; and it is further

RESOLVED, that Kurtzman Carson Consultants LLC ("KCC") be, and hereby is, authorized and empowered to serve as the notice, claims, solicitation and balloting agent in connection with the bankruptcy case commenced by the Company; and in connection therewith, the Designated Officer is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the bankruptcy case, and to cause to be filed an appropriate application for authority to retain the services of KCC; and it is further

RESOLVED, that the Designated Officers be, and hereby are, authorized and directed to employ any other individual and/or firm as professionals or consultants or financial advisors to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under Title 11 of the United States Bankruptcy Code, and in connection therewith, the Designated Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the bankruptcy case, and to cause to be filed an appropriate application for authority to retain the services of such firms; and it is further

RESOLVED, that the Asset Purchase Agreement (including any schedules, annexes or exhibits thereto) and the transactions contemplated thereby are hereby approved and adopted, and the Designated Officers and any of them acting alone be, and each hereby is, authorized in the name and on behalf of the Company to execute and deliver the Asset Purchase Agreement in substantially the form presented to the Board of Directors at this meeting with such changes as such officer(s) executing the same may approve, the execution and delivery of the Asset Purchase Agreement by such officer to be deemed conclusive evidence that the Board of Directors of the Company has approved the Asset Purchase Agreement as executed; and it is further

RESOLVED, that the officers of the Company be, and hereby are, authorized and empowered to obtain post-petition financing according to terms negotiated, or to be negotiated, by the management of the Company, including under debtor-in-possession credit facilities or relating to the use of cash collateral; and to enter into any guarantees and to pledge and grant liens on its assets as may be contemplated by or required under the terms of such post-petition financing or cash collateral agreements; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate loan agreements, cash collateral agreements and related ancillary documents; and it is further

RESOLVED, that to the extent authorized by the Board of Directors, each and every officer of the Company be, and each of them acting alone hereby is, authorized, directed and empowered from time to time in the name and on behalf of the Company, to (a) take such further actions and execute and deliver such certificates, instruments, guaranties, notices and documents as may be required or as such officer may deem necessary, advisable or proper to carry out the intent and purpose of the foregoing resolutions, including the execution and delivery of any security agreements, pledges, financing statements and the like, and (b) perform the obligations of the Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices and documents to be executed and delivered in such form, as the officer performing or executing the same shall approve, and the performance or execution thereof by such officer shall be conclusive evidence of the approval thereof by such officer and by the Company; and it is further

RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of management and the Board of Directors, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such actions were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

**ECLIPSE AVIATION CORPORATION**
**SECRETARIAL CERTIFICATE**

The undersigned, J. Mark Borseth, Secretary of Eclipse Aviation Corporation (the "Company"), a Delaware corporation, hereby certifies as follows:

1. I am duly qualified and elected Secretary of the Company and, as such, am familiar with the facts herein certified, and I am duly authorized to certify the same on behalf of the Company.

2. Attached hereto is a true and complete copy of the Resolutions of the Directors of Eclipse Aviation Corporation (the "Resolutions") unanimously adopted by the disinterested directors of the Company, at a special meeting of the Board of Directors of Eclipse Aviation Corporation duly called and at which a quorum was present on November ____, 2008.

3. The Resolutions have not been amended, altered, annulled, rescinded or revoked and are in full force and effect as of the date hereof. There exist no other subsequent resolutions of the Board of Directors of the Company relating to the matters set forth in the Resolutions.

IN WITNESS WHEREOF, the undersigned has executed this certificate as of the 25th day of November 2008.

J. Mark Borseth
Secretary
Eclipse Aviation Corporation