# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Eclipse Aviation Corporation, *et al.*,[1] | ) | Case No. 08-13031 (MFW) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## SCHEDULES OF ASSETS OR LIABILITIES

### Eclipse Aviation Corporation

Case No. 08-13031 (MFW)

---

[1] The Debtors in these proceedings are: Eclipse Aviation Corporation (Tax ID No. XX-XXX9000) and Eclipse IRB Sunport, LLC, a wholly owned subsidiary of Eclipse Aviation Corporation (Tax ID No. XX-XXX4013), each with a mailing address of 2503 Clark Carr Loop SE, Albuquerque, NM 87106.

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Eclipse Aviation Corporation, *et al.*,[1] | ) | Case No. 08-13031 (MFW) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS[2]

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Eclipse Aviation Corporation ("Eclipse Aviation") and Eclipse IRB Sunport, LLC ("Eclipse Sunport" together with Eclipse Aviation, "Eclipse" or the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management and are unaudited. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of them.

     1.    Case. On November 25, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code").

     2.    Reporting Date. Financial information relating to the assets reported in the Debtors' Schedules and Statements are provided as of November 25, 2008, unless otherwise

---

[1] The Debtors in these proceedings are: Eclipse Aviation Corporation (Tax ID No. XX-XXX9000) and Eclipse IRB Sunport, LLC, a wholly owned subsidiary of Eclipse Aviation Corporation (Tax ID No. XX-XXX4013), each with a mailing address of 2503 Clark Carr Loop SE, Albuquerque, NM 87106.

[2] These Global Notes are followed by the Schedules of Assets and Liabilities or Statement of Financial Affairs.

indicated. Financial information relating to the liabilities reported in the Debtors' Schedules and Statements are provided as of the Petition Date unless otherwise noted.

3. <u>Amendments</u>. The Debtors reserve their rights to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

4. <u>Estimates and Assumptions</u>. The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

5. <u>Unknown Amounts</u>. Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Accordingly, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

6. <u>Pre-petition v. Post-Petition</u>. The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted with the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

7. <u>GAAP</u>. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8. <u>Asset Values</u>. It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests. Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value. And, unless otherwise indicated, all asset amounts and claim amounts are listed as of the Petition Date.

9. <u>Intercompany Transfers</u>. Because of the Debtors' consolidated cash management system, certain of the information set forth in the Schedules and Statements may not accurately reflect payments by an affiliated Debtor on behalf of another Debtor.

10.    Challenge of Liens. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or to challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or to challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The description provided on Schedule D is intended only to be a summary.

11.    Setoff or Recoupment Rights. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties have been listed on Schedule F.

12.    First-Day Orders. Pursuant to various orders issued by the Court, the Debtors were authorized to pay certain outstanding pre-petition claims, including, without limitation, claims relating to employee compensation, benefits, reimbursable business expenses, certain taxing authorities and related administrative costs. However, the claims listed in the Schedules and Statements may not reflect amounts paid pursuant to these various First Day Orders as they were unpaid as of the Petition Date. Moreover, to the extent such a claim is listed on the Schedules and Statements, inadvertently or otherwise, the Debtors do not waive any right to amend the Schedules and Statements or subsequently object to such claims.

13.    Ordinary Course of Business. In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances.

14.    Executory Contracts and Unexpired Leases. For purposes of the Schedules and Statements, the Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable. While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary

course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights to dispute or to challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtors reserve the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

15.     <u>Causes of Action</u>. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. However, the Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with these Chapter 11 cases, equitable subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

16.     <u>Insiders</u>. In the circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are each of the Debtors' (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

17.     <u>Summary of Significant Reporting Policies and Practices</u>. The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

a.     <u>Fair Market Value; Book Value</u>. Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed on the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values; however, particularly with respect to machinery and equipment, the Debtors believe the actual value may differ from the book value.

b. <u>Leased Real and Personal Property</u>.  In the ordinary course of their business, the Debtors lease real property and various articles of personal property, including, without limitation, furniture, fixtures and equipment, from certain third-party lessors.  All such leases are set forth in the Schedules and Statements.  Except for equipment acquired under an Industrial Revenue Bond or capital leases as defined by GAAP, the property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

c. <u>Claims</u>.  Certain of the Schedules and Statements list creditors of the Debtors as of the Petition Date.  Payments have been made subsequently to certain claimants pursuant to Bankruptcy Court orders in the Debtors' cases.  The Bankruptcy Court has authorized the Debtors, among other matters, to pay pre-petition wages, salaries and other related employee benefits and taxing authorities.  However, the claims listed in the Schedules and Statements may not reflect amounts paid pursuant to these various First Day Orders and the actual unpaid claims of creditors may differ from amounts set forth in the Schedules and Statements.

d. <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

18.   <u>Summary of Significant "SOFA" Issues</u>.  The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

a. For SOFA question 3b, the Debtors have listed known payments to creditors that were made during the 90 days prior to the Petition Date, other than ordinary course wages or expense reimbursements to employees.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling,

collecting, interpreting, reporting, communication or delivering the information herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

**\*\*\*\* END OF GLOBAL NOTES \*\*\*\***

# United States Bankruptcy Court
## For The District Of Delaware

In re __Eclipse Aviation Corporation__          Case No. __08-13031 (MFW)__
           Debtor

Chapter ___11___

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 11,281,182.05 | | |
| B - Personal Property | YES | 3 | $ 1,066,955,708.82 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 583,910,890.98 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 1 | | $ 18,420,341.75 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 2 | | $ 568,143,152.55 | |
| G - Executory Contracts and Unexpired Leases | YES | | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtors(s) | NO | | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | | | | |
| TOTAL | | | $ 1,078,236,890.87 | $ 1,170,474,385.28 | |

In re_____**Eclipse Aviation Corporation**_____          Case No._____**08-13031 (MFW)**_____
                          **Debtor**                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4100 Aerospace Parkway, Albuquerque NM  87120 | Simulator Training Facility | | $ 11,281,182.05 | $ 11,281,182.05 |
| | | Total ► | $ 11,281,182.05 | $ 11,281,182.05 |
| | | (Report also on Summary of Schedules.) | | |

In re_____**Eclipse Aviation Corporation**_____          Case No._____**08-13031 (MFW)**_____
          **Debtor**                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C – Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attached Schedule B2** | | $ 12,846,055.38 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **See Attached Schedule B3** | | $ 437,119.30 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars.  (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |

In re_____Eclipse Aviation Corporation_____          Case No._____08-13031 (MFW)_____
                    Debtor                                                          (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Aspen Aviation Corporation - 101,819 shares of stock  Eclipse IRB Sunport LLC- 100% Single Member LLC | | $ 63,128.00  Current Estimate  $ 20,993,617.40 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached Schedule B16** | | $ 20,720,329.90 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Overpayment of 2007 PILOT payment to City of Albuquerque. Refund is after application of overpayment to the 2008 PILOT payment due. | | $ 6,733.86 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See Attached Schedule B21** | | $ 871,469,046.41 |

In re_____**Eclipse Aviation Corporation**_____        Case No._____**08-13031 (MFW)**_____
                   **Debtor**                                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | **See Attached Schedule B22** | | $ 1,141,296 |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | | **See Attached Schedule B23** | | $ 14,840,572.68 |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attached Schedule B25** | | $ 275.42 |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | | **See Attached Schedule B27** | | $ 128,010.55 |
| 28.  Office equipment, furnishings, and supplies. | | **See Attached Schedule B28** | | $ 587,622.31 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | **See Attached Schedule B29** | | $ 47,645,756.39 |
| 30.  Inventory. | | **See Attached Schedule B30** | | $ 76,076,246.15 |
| 31.  Animals. | X | | | |
| 32.  Crops – growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | X | | | |

___0____ continuation sheets attached.     Total ▶     $ 1,066,955,708.82

(Include amounts from any continuation sheets attached.  Report also on Summary of Schedules.)

| Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Well Fargo | PO Box 63020 | | San Francisco | CA | 94163 | 1350952788 | Operating | 1,753,213.24 |
| Well Fargo | PO Box 63020 | | San Francisco | CA | 94163 | 4020006656 | Lockbox/AR | 1,872,693.96 |
| | | | | | | 4121048805 | | 0.00 |
| Well Fargo | PO Box 63020 | | San Francisco | CA | 94163 | 4121025977 | | 342.34 |
| Well Fargo | 200 Lomas Blvd NW | | Albuquerque | NM | 87102 | 135544113 | Flex | 26,110.76 |
| Well Fargo | PO Box 63020 | | San Francisco | CA | 94163 | 4121435101 | Payroll | 838,297.98 |
| Well Fargo | 525 Market St 10th Fl | | San Francisco | CA | 94105 | 15151600 | Investment | 8,355,397.10 |
| | | | | | | | **Total:** $ | 12,846,055.38 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords and others

| Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|
| East Road Corporation | 1350 Central Ave No 201 | | Los Alamos | NM | 87544 | Security deposit for Sunport 11 | 25,000.00 |
| Broadway Development Co | PO Box 27560 | | Albuquerque | NM | 87125 | Security deposit for FSW center (Sunport 10) | 27,684.05 |
| Mediaworks | 5541 Midway Park Pl NE | | Albuquerque | NM | 87109 | Offsite storage for Marketing | 2,500.00 |
| Castle & Cooke | 7415 Hayvenhurst Pl | | Van Nuys | CA | 91406-2822 | Van Nuys Service Center | 14,462.00 |
| City of Albuquerque | PO Box 9948 | | Albuquerque | NM | 87119-1048 | SP3 Security Deposit | 58,973.25 |
| Bode Aero Services | PO Box 19006 | | Albuquerque | NM | 87119 | Bay Hanger deposit | 8,500.00 |
| Allen & Overy Retainer fee | 1221 Avenue of the Americas | | New York | NY | 10020 | Retainer fee | 200,000.00 |
| Young Conaway Retainer fee | 1000 West St 17th Fl | | Wilmington | DE | 19899-0391 | Retainer fee | 100,000.00 |
| | | | | | | Total: $ | 437,119.30 |

| Company | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 219EA LLC | | 5009 Donsdale Dr N W | | | Edmonton | AB | T6M 2V2 | | Aircraft Customers | 13,308.08 |
| 816 Charter LLC | | 11800 Old Katy Rd | | | Houston | TX | 77079 | | Aircraft Customers | 11,924.60 |
| A Ron Resources LLC | | 14625 Lacota Place | | | Sherman Oaks | CA | 91403 | | Aircraft Customers | 1,998.00 |
| A&M Aviation LLC | | 3309 Cornell Ave | | | Dallas | TX | 75205 | | Aircraft Customers | 484.50 |
| Advanced Engineering Tech | | 401 Market St | | | Philadelpha | PA | 19106 | | Raw Material / CFE / Hardware Customers | 131,472.41 |
| AeroEclipse LLC | | PO BOX 4809 | | | KETCHUM | ID | 83340 | | Aircraft Customers | 1,897.40 |
| Air Repair Inc | | 16 C Harrison St | | | Keene | NH | 03431 | | Aircraft Customers | 17,730.16 |
| Aircorp Inc | | 8611 LEMMON AVE NO B 104 | | | DALLAS | TX | 75209 | | Aircraft Customers | 3,705.00 |
| Aircorp Inc Aircorp Inc | | 8611 Lemmon Ave No B 104 | | | Dallas | TX | 75209 | | Aircraft Customers | 706.05 |
| AIRCRAFT SERVICE INTERNATIONAL GROU | | PO BOX 2278 | | | CAROLSTREAM | IL | 60132-2278 | | Accounts Receivable | 312.01 |
| Al Mann | | 25129 Rye Canyon Loop | | | Valencia | CA | 91355 | | Aircraft Customers | 389.50 |
| Alex Garmindia | | 2799 Center Court Dr | | | Westin | FL | 33332 | | Aircraft Customers | 60.00 |
| Alexandr Tereschenko | | 73 ivykou str PC3081 | | | Limassol | | 3081 | | Aircraft Customers | 27,816.09 |
| ALL POWER MANUFACTURING CO | | 13141 MOLETTE ST | | | SANTA FE SPRINGS | CA | 90670 | | Accounts Receivable | 165.00 |
| Allen Frazier | | 1223 S Watermark Pl | | | Eagle | ID | 83616 | | Aircraft Customers | 5,340.65 |
| APOLLO PROFESSIONAL SOLUTIONS INC | | 31 PELHAM RD 3RD FL | | | SALEM | NH | 3079 | | Accounts Receivable | 55.00 |
| Archie Fraser | | 5009 Donsdale Dr NW | | | Edmonton | AB | T6M 2V2 | | Aircraft Customers | 315.41 |
| Armando Hernandez | | 215 Switch Oak | | | San Antonio | TX | 78230 | | Aircraft Customers | 4,035.70 |
| Armstrong Airlings | | 2409 PRINCETON NE | | | ALBUQUERQUE | NM | 87107 | | Aircraft Customers | 37,995.00 |
| Austin Devcor Properties | R COREY WALTERS | 222 Sidney Baker Rd | | | Kernville | Tx | 78028 | | Aircraft Customers | 1,650.00 |
| AVIDYNE | | 55 OLD BEDFORD RD | | | LINCOLN | MA | 01773 | | Accounts Receivable | 47,500.00 |
| Baccarat Air LLC | | 2675 PALMER ST STE F | | | MISSOULA | MT | 59808 | | Aircraft Customers | 227.50 |
| Beathe Jet Hawaii LLC | | 1710 Scenic Way | | | Anchorage | AK | 99501 | | Aircraft Customers | 42,909.28 |
| Beco Aviation | | 300 MEADOWBROOK TERR | | | GREENSBORO | NC | 27408 | | Aircraft Customers | 995.00 |
| Bigfork Logistics LLC | | 342 EAGLE BEND DR | | | BIGFORK | MT | 59911 | | Aircraft Customers | 21,035.47 |
| Bill Carder | | 700 E Crystal | | | Lamar | CO | 81052 | | Aircraft Customers | 15,411.89 |
| Biran Von Herzen | | 1805 North Carson St Ste 1 | | | Carson City | NV | 89701 | | Aircraft Customers | 3,104.41 |
| BL AirCraft Service Inc | BLAIR MCKENDRICK | 3034 WEST RIDGE CT | | | BLOOMFIELD | MI | 48302 | | Aircraft Customers | 2,073.20 |
| Black Diamond Energy | | 29 Stage Trail Rd | | | Buffalo | WY | 82834 | | Aircraft Customers | 430.00 |
| Blith Transportation / J Wethington | | 2338 Lazy Eight Circle | | | Overgard | AZ | 85933 | | Aircraft Customers | 600.00 |
| Blue Bell Air LLC | | 1501 Narcissa Rd | | | Blue Bell | PA | 19422 | | Aircraft Customers | 10,454.13 |
| Bob Freitas | | Bldg 1724 Hangar 3 Hanscom Field | | | Bedford | MA | 01730 | | Aircraft Customers | 5,631.43 |
| Bocre Leasing Inc | | 175 A COMMERCE DR | | | HAUPPAUGE | NY | 11788 | | Aircraft Customers | 2,194.50 |
| Brett Nann | | 221 Briarglen Dr No 807 | | | Houston | TX | 77027 | | Aircraft Customers | 60.56 |
| BRIAN DUCH | | 15248 NW 115TH RD APT NO 1089 | | | ALACHUA | FL | 32615 | | Accounts Receivable | 940.00 |
| BROWN AVIATION TOOL SUPPLY | | 2536 SE 15TH ST | | | OKLAHOMA CITY | OK | 73129 | | Accounts Receivable | 1,452.10 |
| Bruce Schneider | | 1610 Ave N | | | Council Bluffs | IA | 51501 | | Aircraft Customers | 11,665.67 |
| Bryant | | 1104 Blue Spruce Dr | | | Bellefonte | PA | 16823 | | Aircraft Customers | 2,200.65 |
| Bud Hunter | | PO box 56 | | | Rochester | IL | 62653 | | Aircraft Customers | 8,967.74 |
| Canterbury Preparatory School | | 6820 W 121ST | | | OVERLAND PARK | KS | 66209 | | Aircraft Customers | 37,995.00 |
| Cardone Enterprises LLC | | 1960 S Canby Rd | | | Mt. Prospect | IL | 60056 | | Aircraft Customers | 10,262.34 |
| Charles Dean | | 2929 Industrial | | | Fort Myers | FL | 33901 | | Aircraft Customers | 2,655.62 |
| Charles Koval | | 29 Stage Trl Rd | | | Buffalo | WY | 82834 | | Aircraft Customers | 10,595.15 |
| CHRISTOPHERSON ANDAVO TRAVEL LLC | | 5680 GREENWOOD PLAZA BLVD STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | Accounts Receivable | 19,831.00 |
| CNM | | 525 Buena Vista SE | | | Albuquerque | NM | 87106 | | Aircraft Customers | 25,677.10 |
| Composite Systems Inc | | PO Box 509 | | | Arnold | CA | 95223 | | Raw Material / CFE / Hardware Customers | 750,000.00 |
| Conrad Aviation LLC | | 81 Seagate Dr No 1501 | | | Naples | FL | 34103 | | Aircraft Customers | 46,737.37 |
| Constellation Productions Inc | | 1506 Prudential Dr | | | Jacksonville | FL | 32207 | | Aircraft Customers | 18,355.38 |
| CROSSBOW TECHNOLOGY | | 4145 NORTH FIRST ST | | | SAN JOSE | CA | 95134 | | Accounts Receivable | 190,313.00 |
| Dan McElroy | | 2633 Riverside Dr | | | Columbus | IN | 47201 | | Aircraft Customers | 3,669.15 |
| Dana McManus | | 59 Lupin Ln | | | Atherton | CA | 94027 | | Aircraft Customers | 388.13 |
| Dana Wood | | 8809 Washington NE No 175 | | | Albuquerque | NM | 87113 | | Aircraft Customers | 14,905.62 |
| Daniel Calugar | | 4080 Paradise Rd No 15 9901 | | | Las Vegas | NV | 89169 | | Aircraft Customers | 760.00 |
| Daniel J McElroy | | 2633 Riverside Dr | | | Columbus | IN | 47201-3630 | | Aircraft Customers | 1,852.50 |
| Darryl Lanker | | 2365 SE Woodlea Cir | | | Ocala | FL | 34471 | | Aircraft Customers | 60.56 |
| David Green | | 856 Eastman Dr | | | Bigfork | MT | 59911 | | Aircraft Customers | 31,151.11 |
| Dayjet Corporation | | 3651 FAU Blvd Ste 200 | | | Boca Raton | FL | 33483 | | Aircraft Customers | 2,615,853.97 |
| DDP Leasing | DREW PECK | 1200 MONUMENT ST | | | CONCORD | MA | 01742 | | Aircraft Customers | 3,526.30 |
| Dene Krametbauer | | 8055 Romine Ct | | | Las Vegas | NV | 89149 | | Aircraft Customers | 359.56 |
| Diorah Inc | | 3800 FAIRWAY HILLS DR | | | RAPID CITY | SD | 57702 | | Aircraft Customers | 56,881.54 |
| Donald Arnold | | 3073 South Horseshoe Dr No 118 | | | Naples | FL | 34104 | | Aircraft Customers | 3,622.75 |
| Dora Aviation | INDIANA MOTEL DEVELOPERS | 1004 TUCKAHOE | | | INDIANAPOLIS | IN | 46260 | | Aircraft Customers | 1,672.58 |

| Company | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Dr Juris Bunkis | | 5 Canada Oaks | | | Coto de Caza | CA | 92679 | | Aircraft Customers | 40,094.86 |
| Dragonaire LLC | | 2110 W 53RD ST | | | MINNEAPOLIS | MN | 55419 | | Aircraft Customers | 12,304.50 |
| Dwight Pladsen | | 4160 Firestation Rd | | | Rapid City | SD | 57703 | | Aircraft Customers | 325.51 |
| EA156 LLC | | 13508 ISLA VISTA DR | | | JACKSONVILLE | FL | 32224 | | Aircraft Customers | 5,995.34 |
| EA193 LLC | | WEST MALL & POINCIANA DR | | | FREEPORT | | | BAHAMAS | Aircraft Customers | 449.31 |
| EAC Delivery | | KARSTEN CT | | | ALBUQUERQUE | NM | 87106 | | Aircraft Customers | 206,322.50 |
| Eamonn Hobbs | | 503 Queensbury Ave | | | Queensbury | NY | 12804 | | Aircraft Customers | 984.50 |
| Echo Aviation LLC | | 605 Crescent Blvd Ste 200 | | | Ridgeland | MS | 39157 | | Aircraft Customers | 5,409.07 |
| Eclipse 215 LLC | DEAN DAVIS | 2871 BEAR CANYON CT | | | GRAND JUNCTION | CO | 81503 | | Aircraft Customers | 794.73 |
| Eclipse Vision Aircraft LLC | | 8483 Brookfield Rd | | | Charlotte | MI | 48813 | | Aircraft Customers | 37,341.85 |
| Edmund Coyne | | 650 Valley Club Dr | | | Haley | ID | 83333 | | Aircraft Customers | 8,568.07 |
| ELECTROMECH TECHNOLOGIES | | PO BOX 405033 | | | ATLANTA | GA | 30384-5033 | | Accounts Receivable | 537,494.00 |
| Elias Zouein | ECZ PROPERTY INC | 13508 ISLA VISTA DR | | | Jacksonville | FL | 32224 | | Aircraft Customers | 94.60 |
| ENRIQUE SERRANO | | Paul Harris 11711 | | | Santiago | | 6772307 | | Aircraft Customers | 100.93 |
| Errigal Aviation | | Unit 3 Errigal House | | | Blackpool Lancashire | | FY42DP | | Aircraft Customers | 995.00 |
| ETIRC | ROEL PIEPER | ETIRC BV DREEF 32 | 2012 HS | | HAARLEM | | | THE NETHERLANDS | Aircraft Customers | 344,036.64 |
| Etirc Aviation | ROEL PIEPER | ETIRC BV DREEF 32 | 2012 HS | | HAARLEM | | | THE NETHERLANDS | Aircraft Customers | 4,641.00 |
| ETIRC Aviation Europe S a r l | | Dreef 32 | | | Haarlem | 08 | 2012 HS | | Aircraft Customers | 253,556.52 |
| ETIRC Russia | | Merzlyakovsky per. 13 bld. 3 | | | Moscow | | 121069 | | Aircraft Customers | 600.00 |
| EUROCONTROL | | RUE DE LA FUSEE 96 | | | BRUSSELS | | 1130 | BE | Accounts Receivable | 2,690.99 |
| Everair LLC | | 5288 John Lucas Dr | | | Burlington | ON | L7L 5Z9 | | Aircraft Customers | 31,664.46 |
| Evert van Walsum | | A v Schendelplein 193 | | | Delft | | 2624 CZ | | Aircraft Customers | 3,019.74 |
| FAA / Tamara Bell | | 1601 Randolph Rd., SE, Suite 200N | | | Albuquerque | NM | 87106 | | Aircraft Customers | 192.50 |
| FAA Kip Shoemaker | | PO Box 25082 | | | OKLAHOMA CITY | OK | 73125 | | Aircraft Customers | 20,000.00 |
| Featherlit Aviation | | 103 20TH ST NE STE 2 | | | STEWARTVILLE | MN | 55976 | | Aircraft Customers | 37,995.00 |
| FIDELITY INSTITUTIONAL OPERATIONS C | | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | | Accounts Receivable | 125.00 |
| Finley Ledbetter | | 1700 Wickwood Ct | | | Argyle | TX | 76226 | | Aircraft Customers | 7,902.50 |
| FNP LLC / Kline | | 256 EAST MIDDLE PATENT RD | | | BEDFORD | NY | 10506 | | Aircraft Customers | 127,540.60 |
| Frank P Willey | | 601 Riverside Ave 11th Fl | | | Jacksonville | FL | 32204 | | Aircraft Customers | 1,796.69 |
| Freeway ApS | | Sct Leonisgrad 7 | | | Viborg | | 8800 | | Aircraft Customers | 745.48 |
| Freudenberg Nok Inc | | STATION A | | | TORONTO | ON | N5W 3N9 | CANADA | Aircraft Customers | 1,392.82 |
| G350 Leasing LLC | | 1270 So Flightline Dr | | | Provo | UT | 84601 | | Aircraft Customers | 10,709.70 |
| Galen Rasmussen | | 11900 6300 Rd No 29 | | | Montrose | CO | 81401 | | Aircraft Customers | 13,329.85 |
| GALEN RASMUSSEN | | C O GALEN RASMUSSEN | 11900 6300 RD NO 29 | | MONTROSE | CO | 81401 | | Prepaid Jet Complete | 20,115.00 |
| Garmin | | 1200 East 151st Street | | | Olathe | KS | 66062 | | Aircraft Customers | 12,000.00 |
| Gary Crossley | | 8050 No Church Rd | | | Kansas city | MO | 64158 | | Aircraft Customers | 44,700.00 |
| Gen Cor LLC | | 12410 TRIPLE T LN | | | PRESCOTT VALLEY | AZ | 86314 | | Aircraft Customers | 18,249.03 |
| Generation Metals | | Unit 4 Sterling Way Tilehurst | | | Reading | GB | RG30 6HW | | Raw Material / CFE / Hardware Customers | 427,989.45 |
| Generations Management LLC | | 13919 S West Bayshore Dr | | | Traverse City | MI | 49684 | | Aircraft Customers | 15,747.56 |
| Geoff Mountain | | BURLEY IN WHARFEDALE | | | ILKEY WEST YORKSHIRE | | LS29 YAF | UNITED KINGDOM | Aircraft Customers | 1,650.00 |
| Geoffrey Mountain | | Burley In Wharfedale | | | West Yorkshire | | LS29 7AF | | Aircraft Customers | 35,038.02 |
| GES EXPOSITION SERVICES INC | | 5248 SOUTH CICERO AVE | | | CHICAGO | IL | 60638 | | Accounts Receivable | 79.00 |
| Goodyear Leasing Inc | | 7816 N 19th Ave | | | Phoenix | AZ | 85021 | | Aircraft Customers | 4,223.49 |
| Gray | | 3601 North I 10 Service Rd | | | Metairie | LA | 70002 | | Aircraft Customers | 6,265.43 |
| Gray & Company Inc | | 3601 N I 10 Service Rd West | | | Metairie | LA | 70002-7045 | | Aircraft Customers | 20,107.09 |
| Greg Heinze | | PO BOX 95011 | | | LITTLE ROCK | AR | 72295 | | Aircraft Customers | 7,475.91 |
| GREG HEINZE | | PO BOX 95011 | | | LITTLE ROCK | AR | 72295 | | Accounts Receivable | 3,929.00 |
| Greg Hicks | | 950 Grayson Hwy | | | Lawrenceville | GA | 30045 | | Aircraft Customers | 18,712.38 |
| Greg Scott | | 9595 Wilshire Blvd Ste 710 | | | Beverly Hills | CA | 90212 | | Aircraft Customers | 3,077.27 |
| Guardian Jet center | | 1150 S Vineyard Ave | | | Ontario | CA | 91761 | | Aircraft Customers | 652.43 |
| Harish Chopra | | 11 Via Mira Monte | | | Henderson | NV | 89011 | | Aircraft Customers | 2,574.52 |
| Have a Jet LLC | | 615 S Dupont Highway | | | Dover | DE | 19901 | | Aircraft Customers | 1,682.60 |
| HECTOR DEL AGUILA | | 228 CAMINO CUATRO SW | | | ALBUQUERQUE | NM | 87105 | | Accounts Receivable | 385.00 |
| Heidrich Aviation LLC | | 1974 BAYOU DR | | | BLOOMFIELD HILLS | MI | 48302 | | Aircraft Customers | 10,762.25 |
| Henry Van Kesteren | VK AIRCRAFT INC | 421 8TH AVE SE, Gate 4 Blue Hangar | | | ST PETERSBURG | FL | 33701 | | Aircraft Customers | 1,620.60 |
| Ignacio Garcia Hernandez | | Avd Aragon 12 | | | Valencia | | 46021 | | Aircraft Customers | 1,643.81 |
| Igor Zunkovic | | Gouzhlan 1 No 118 | | | Dubai | | 0 | | Aircraft Customers | 1,178.00 |
| Interdevelopment Corp | | 617 Franklin Pl, Ste 200 | | | Pella | IA | 50219 | | Aircraft Customers | 503.50 |
| International Promotions LLC | VILLARREAL | 14100 SAN PEDRO AVE STE 418 | | | SAN ANTONIO | TX | 78232-4385 | | Aircraft Customers | 6,566.31 |
| Ivan Camacho | | 8345 NW 66 St No 953 | | | Miami | FL | 33166-2626 | | Aircraft Customers | 9,165.00 |
| J C Cheek Contractors Inc | | 2087 Attala Rd No 5257 | | | Kosciuscko | MS | 39090 | | Aircraft Customers | 1,487.82 |
| J Rock Palermo | | 721 Kirby St | | | Lake Charles | LA | 70602 | | Aircraft Customers | 47,210.79 |
| Jafroodi Sturgies L P | | 2901 Sturgis Rd | | | Oxnard | CA | 93030 | | Aircraft Customers | 334.94 |
| James Frisbie | | 9 Whiteshore | | | Newport Coast | CA | 92657 | | Aircraft Customers | 15,599.02 |
| JAMES P BROWN | | 2631 VISTA MANZANO LOOP NE | | | RIO RANCHO | NM | 87144 | | Accounts Receivable | 2,000.00 |

| Company | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|---|---|
| James Teng | | 49 Thomson Green | | | Singapore | | 574925 | | Aircraft Customers | 86,431.19 |
| James Wikert | | 8611 Lemmon Ave | | | Dallas | TX | 75209 | | Aircraft Customers | 2,835.50 |
| Jean Georges Schwartz | | 23 rue Henri Regnault | | | Rueil Malmaison | | 92500 | | Aircraft Customers | 26.00 |
| Jeffrey M Berman | | 17941 Fieldbrook Cir | | | Boca Raton | FL | 33496 | | Aircraft Customers | 76,121.86 |
| Jenna Air / Smock | | 3033 MAPLE DR | | | ATLANTA | GA | 30305 | | Aircraft Customers | 5,976.07 |
| Jerry Patterson | | 1601 Marginal Rd | | | Cleveland | OH | 44114 | | Aircraft Customers | 1,467.71 |
| Jet Alliance | RANDALL SANADA | 3390 AUTO MALL DR | | | WESTLAKE VILLIAGE | CA | 91362 | | Aircraft Customers | 464.80 |
| Jet Alliance No 84 LLC | | 3390 Auto Mall Dr | | | Westlake Village | CA | 91362 | | Aircraft Customers | 43,738.75 |
| Jet Alliance/David Crowe LLC | | 3390 Auto Mall Dr | | | Westlake Village | CA | 91362 | | Aircraft Customers | 23,664.12 |
| JETAVIVA | | 7415 Hayvenhurst Place | | | Van Nuys | CA | 91406 | | Aircraft Customers | 8,586.13 |
| JetSupport B V | | Thermiekstraat 158 | | | 1117 BG Schiphol-Oost | | 1117 BG | | Aircraft Customers | 45,519.25 |
| JIANGXI HONGDU AVIATION INDUSTRY GR | | XINXI QIAO QINGYUN PU | | | NANCHANGE CITY | 140 | 330024 | CN | Accounts Receivable | 866,300.00 |
| Joe Hollingsworth Jr | | Two Centre Plaza | | | Clinton | TN | 37716 | | Aircraft Customers | 3,469.12 |
| JOEL BROOKSHIRE | | 1203 REIDLAND Rd | | | CROSBY | TX | 77532 | | Aircraft Customers | 237.50 |
| John Leipold | | 103 S Wabash | | | Norton | KS | 67654 | | Aircraft Customers | 242.25 |
| John Stahler | | 1500 Virginia Dale | | | Helena | MT | 59601 | | Aircraft Customers | 12,634.69 |
| Jose Olivella Ledezema | | CALLE FELIX CHRISTIAN NO 105 | | | POZA RICA | VER | 93250 | MEXICO | Aircraft Customers | 1,063.41 |
| Joseph Proctor | | P O Box 72702 | | | Chattanooga | TN | 37407 | | Aircraft Customers | 444.13 |
| KBCT Dayjet | | 3300 Airport Rd | | | Boca Raton | FL | 33431 | | Aircraft Customers | 14,508.28 |
| Kenneth Meyer | | 125 Goose Bay View Trl | | | Chester | CA | 96020 | | Aircraft Customers | 52,150.00 |
| Kenneth Ross | | 1011 South Wolf Rd | | | Wheeling | IL | 60090 | | Aircraft Customers | 12,814.31 |
| Kevin Kiernan | | 1330 Orange Ave Ste 317 | | | Coronado | CA | 92118 | | Aircraft Customers | 10,931.98 |
| KEVIN KIERNAN | THE KIERNAN COMPANIES | C O KEVIN KIERNAN | 1330 ORANGE AVE STE 317 | | CORONADO | CA | 92118 | | Prepaid Jet Complete | 8,053.50 |
| KEVIN TIBBS | | 7119 TOULON DR NE | | | ALBUQUERQUE | NM | 87122 | | Accounts Receivable | 1,800.00 |
| KGNV Dayjet | | 4375 NE 48th Ave | | | Gainsville | FL | 32609 | | Aircraft Customers | 89,334.83 |
| Kingsway Aviation LLC | | 701 N FORREST ST | | | VALDOSTA | GA | 31601 | | Aircraft Customers | 18,866.60 |
| Kolssak Jets LLC | | 210 S Milwaukee Ave | | | Wheeling | IL | 60090 | | Aircraft Customers | 1,786.41 |
| Konstantin Shevchenko | | 50 N Pobedy St | | | Dnepropetrovsk | CHG | 49100 | | Aircraft Customers | 7,301.35 |
| Kris Van den Bergh | | 5010 E Falcon Dr Ste 201 | | | Mesa | AZ | 85215 | | Aircraft Customers | 6,886.18 |
| L G Broderick | | 4661 Monoco St | | | Denver | CO | 80216 | | Aircraft Customers | 108,945.93 |
| Lance Shaner | | 1965 Waddle Rd | | | State College | PA | 16803 | | Aircraft Customers | 1,949.49 |
| Larry Puckett | | 507 Fiveash Oaks | | | Prattville | AL | 36066 | | Aircraft Customers | 3,977.16 |
| Leavitt Group Wings LLC | | 216 S 200 W STE 301 | | | CEDAR CITY | UT | 84720 | | Aircraft Customers | 228.00 |
| Lech Lakomy | | ul Szkolna 24 Suchy Dwór | | | Kosakowo | | 81-198 | | Aircraft Customers | 878.84 |
| Leonard Blair | | 84 Five Points Rd | | | Martztown | PA | 19539 | | Aircraft Customers | 22,289.17 |
| Linear Air | | 555 Virginia Rd | | | Concord | MA | 01742 | | Aircraft Customers | 141,842.95 |
| Lloyds Aviation | | 7049 WHITNEY FARM LN | | | JAMESVILLE | NY | 13078 | | Aircraft Customers | 1,838.34 |
| Lorenzo Aguilar Camelo | | 410 E Hillside Rd No 516 | | | Laredo | TX | 78041 | | Aircraft Customers | 13,236.99 |
| Luis Hernandez | | 11608 NE 6th Ave | | | Miami | FL | 33161 | | Aircraft Customers | 31,829.16 |
| Mag Management Corporation | | 3960 Medina Rd | | | Akron | OH | 44333 | | Aircraft Customers | 4,117.00 |
| Maloy Diversified | | 2711 Karsten Ct SE | | | Albuquerque | NM | 87102 | | Raw Material / CFE / Hardware Customers | 5,559.70 |
| MALOY DIVERSIFIED INC | | 2711 KARSTEN CT SE | | | ALBUQUERQUE | NM | 87102 | | Accounts Receivable | 855.43 |
| Maran Desarrollos S A de C V | | Paulin Ave No 7236 | | | Calexico | CA | 92231 | | Aircraft Customers | 6,456.20 |
| Marc Arnold | | 8243 Cattail Dr | | | Niwot | CO | 80503 | | Aircraft Customers | 15,358.52 |
| Marc Glassman | | 5841 W 130th | | | Cleveland | OH | 44130 | | Aircraft Customers | 4,380.00 |
| Marc Mandt | | 410 S Ware Blvd Ste 303 | | | Tampa | FL | 33619 | | Aircraft Customers | 16,306.15 |
| Mario Teran | | 2789 W Canyon Ave | | | San Diego | CA | 92123 | | Aircraft Customers | 21.24 |
| Mark Aloe | | 1800A One Trimont Ln | | | Pittsburgh | PA | 15211 | | Aircraft Customers | 95.00 |
| Mark Martin Enterprises Inc | | 208 Cessna Blvd | | | Daytona Beach | FL | 32124 | | Aircraft Customers | 3,200.00 |
| Mark Pincus | | 1572 SHRADER ST | | | SAN FRANCISCO | CA | 94117 | | Aircraft Customers | 24,645.62 |
| Martin Eclipse 500 LLC | | PO BOX 19330 | | | GREENSBORO | NC | 27419 | | Aircraft Customers | 26.47 |
| Maxi Logistics | | CL MONTE ESQUINZA 34 1Âº B | | | Madrid | 28 | 28010 | | Aircraft Customers | 9,195.00 |
| MBA Graphics of Delaware Inc | | 1220 N MARKET ST STE 850 | | | WILMINGTON | DE | 19801 | | Aircraft Customers | 9,230.12 |
| Metro Aviation Associates | ALEJANDRO AMOR | 5555 WEST FLAGLER ST | | | MIAMI | FL | 33134 | | Aircraft Customers | 191.31 |
| Michael Cooke | | PO Box 114 | | | Hamilton | QLD | 4007 | | Aircraft Customers | 100.00 |
| Michael Dora | | 1004 Tuckahoe St | | | Indianapolis | IN | 46260-2215 | | Aircraft Customers | 3,818.04 |
| Michael Flynn | | 110 Newport Center Dr Ste 200 | | | Newport Beach | CA | 92660 | | Aircraft Customers | 38.00 |
| Michael Osborne | | Silverburn Farm | | | Ballasalla  Isle of Man | | IM9 1LG | | Aircraft Customers | 7,627.77 |
| Michael Rezendes | | 2 Batterymarch Plc | | | Quincy | MA | 02169 | | Aircraft Customers | 90.87 |
| Michael Young | | 800 Andorra Rd | | | Lafayette Hill | PA | 19444 | | Aircraft Customers | 4,317.18 |
| Michael Zimmerman | | 144 Kings Hwy S W | | | Dover | DE | 19901 | | Aircraft Customers | 31,161.68 |
| Michel Perichon | | chemin de l'etang BP144 | | | Mougins | 01 | 06251 | | Aircraft Customers | 7,825.71 |
| Mike Giles | | OneAirTaxi GrahamSte Fairoaks Airpt | | | Woking | SY | GU24 8HU | | Aircraft Customers | 3,200.00 |
| MoriMura Bros USA / Fuji | | 3440 Torrance Blvd Ste 102 | | | Torrance | CA | 90503 | | Raw Material / CFE / Hardware Customers | 5,812,065.72 |

| Company | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|---|---|
| MOVING SOLUTIONS INC | | PO BOX 12726 | | | ALBUQUERQUE | NM | 87105 | | Accounts Receivable | 64.00 |
| Murdock | | 104 Oddo Ln SE | | | Huntsville | AL | 35802 | | Aircraft Customers | 2,235.60 |
| N34LT LLC | | 314 Gordon Ave | | | Thomasville | GA | 31792 | | Aircraft Customers | 32,178.55 |
| NATIONAL INSTRUMENTS CORP | | PO BOX 202262 | | | DALLAS | TX | 75320-2262 | | Accounts Receivable | 2,294.00 |
| Natoli Aviation LLC | | 28 Research Park Cir | | | St. Charles | MO | 63304 | | Aircraft Customers | 52,040.28 |
| Next Light Jet Inc | | C O NATIONAL CORP RESEARCH LTD | 615 SO DUPONT HWY | | DOVER | DE | 19901 | | Aircraft Customers | 5,995.00 |
| Nextjet | | Frosundaviks alle 15 | | | Solna | 001 | 169 70 | | Aircraft Customers | 1,158.62 |
| Norman L Helmke | | 103 20th St NE Ste 2 | | | Stewartville | MN | 55976 | | Aircraft Customers | 1,395.14 |
| North American Jet | | 1011 S Wolf Rd | | | Wheeling | IL | 60090 | | Aircraft Customers | 43,660.06 |
| NOVATRONICS INC | | 677 ERIE ST | | | STRATFORD | ON | N5A 6V6 | CA | Accounts Receivable | 59,666.00 |
| Our Plane Corp | | 12020 Sunrise Valley | | | Reston | VA | 20191 | | Aircraft Customers | 75,331.98 |
| Oxley Sports Drome Corporation | | 815 Boundary Rd | | | Coopers Plains | QLD | 4108 | | Aircraft Customers | 106,368.79 |
| Pacer Acquisitions / Krupa | | 9 Bamonmill Sq, Ste 1A | | | CONCORD | MA | 1742 | | Aircraft Customers | 44,700.00 |
| Pacific Coast Jet LLC | | 51 John Glenn Dr | | | CONCORD | CA | 94520 | | Aircraft Customers | 90.00 |
| Parish National Bank | | 404 E Kirkland St | | | Covington | LA | 70433 | | Aircraft Customers | 14,053.74 |
| Park Air LLC | | 101 PARKSHORE DR STE 100 | | | FOLSOM | CA | 95630 | | Aircraft Customers | 6,229.20 |
| PAT DUFFY | | 8315 FRESNO WAY NE | | | ALBUQUERQUE | NM | 87122 | | Accounts Receivable | 250.00 |
| PAUL BURNS | | 7517 ROSETTE DR NW | | | ALBUQUERQUE | NM | 87120 | | Accounts Receivable | 1,800.00 |
| Pedro Serrano | | Hangar 7B 8B 08205 | | | Sabadell | 08 | 08205 | | Aircraft Customers | 9,841.73 |
| Pegasus Jet L L C | | Pegasus Jet L L C | | | Columbia | MO | 65201 | | Aircraft Customers | 4,146.97 |
| Peter Schultz | | 1625 Freedom Rd | | | Williamsport | PA | 17701 | | Aircraft Customers | 717.50 |
| PH Eclipse LLC | | 7444 Long Ave | | | Skokie | IL | 60077 | | Aircraft Customers | 446.50 |
| Phillip Roberts | | 20109 W 92nd St | | | Lenlenexa | KS | 66220 | | Aircraft Customers | 47,900.00 |
| Phillips W Smith | | 7501 N Ironwood Dr | | | Paradise Valley | AZ | 85253 | | Aircraft Customers | 694.59 |
| Pratt & Whitney Canada | | 8440 Tradepost DR Ste 105 | | | Orlando | FL | 32827 | | Aircraft Customers | 12,000.00 |
| Precision Aerostuctures | | 10291 Trademark St Ste C | | | Rancho Cucamonga | CA | 91730 | | Raw Material / CFE / Hardware Customers | 54,652.91 |
| Preston McClay | | 1950 Everett St | | | St. John's Island | SC | 29445 | | Aircraft Customers | 33.51 |
| PS Aviation LLC | | 51 John Glenn Dr | | | Concord | CA | 94520 | | Aircraft Customers | 9,186.72 |
| PUMPS AND SERVICE | | 603 SOUTH CARLTON | | | FARMINGTON | NM | 87401 | | Accounts Receivable | 26,200.50 |
| Quest Diagnostics | | 159 Air Museum Dr | | | Reading | PA | 19605 | | Aircraft Customers | 49,496.90 |
| Randall Sanada | | 3390 Auto Mall Dr | | | Westlake Village | CA | 91362 | | Aircraft Customers | 14,014.33 |
| Rearden Aviation LLC | | 1500 VIRGINIA DALE ST | | | HELENA | MT | 59601 | | Aircraft Customers | 64,450.00 |
| RFC AVIATION LLC | | 11900 6300 Rd No 30 | | | Montrose | CO | 84101 | | Aircraft Customers | 8,656.34 |
| Richard Fownes | | 160 POWDER POINT AVE | | | DUXBURY | MA | 2332 | | Aircraft Customers | 1,428.00 |
| Richard Lane | | 300 Meadowbrook Terr | | | Greensboro | NC | 27408 | | Aircraft Customers | 3,090.17 |
| Richard Ryan | | 509 Bridle Ct | | | Roseville | CA | 95661 | | Aircraft Customers | 3,152.90 |
| Richard Thurman | | 1209 Orange St | | | Wilmington | DE | 19801 | | Aircraft Customers | 10,845.00 |
| RIRO Ventures | | FRONT ST 5 | | | PHILIPSBURG ST MAARTEN | | | NETHERLANDS ANTILLES | Aircraft Customers | 13,654.70 |
| Robert Ahrens | | 1796 Mitchell Ct | | | Daytona Beach | FL | 32128 | | Aircraft Customers | 803.82 |
| Robert Brodersen | | 17 Spinnaker Place | | | Redwood City | CA | 94065-1270 | | Aircraft Customers | 95.00 |
| Robert Golo | | 3425 Lebon Dr No 818 | | | San Diego | CA | 92122 | | Aircraft Customers | 475.00 |
| Robert Lichfield | | 50 South State St | | | La Verkin | UT | 84745 | | Aircraft Customers | 38,535.29 |
| Robert O'Loughlin | | 111 West Port Plz Ste 500 | | | St. Louis | MO | 63146 | | Aircraft Customers | 4,969.04 |
| Robert Yarbrough | | 16050 Fontaine Ave | | | Austin | TX | 78734 | | Aircraft Customers | 7,437.97 |
| Rocky Mountain Jet Leasing | | 8243 CATTAIL DR | | | LONGMONT | CO | 80503 | | Aircraft Customers | 9,310.71 |
| Rocky Mountain Sport Jets | | 9261 Ravenna Rd unit No B3 | | | Twinsburg | OH | 44087 | | Aircraft Customers | 12,850.20 |
| Roel Pieper | | 16 Rue Jean Pierre Brasseur | | | Luxembourg | | 1258 | | Aircraft Customers | 3,639.45 |
| Roger Linn | | 7820 Hanger Cutoff Rd | | | Fort Worth | TX | 76135 | | Aircraft Customers | 39,116.00 |
| Rolf F Illsley 1995 Rev Trust | | 100 Thorndale Dr No 401 | | | San Rafael | CA | 94913 | | Aircraft Customers | 4,357.50 |
| Ronald Cizek | | 15740 West Center Rd | | | Omaha | NE | 68130 | | Aircraft Customers | 4,897.28 |
| Ronald Lebel | | 14625 Lacota Place | | | Sherman Oaks | CA | 91403 | | Aircraft Customers | 4,510.34 |
| S TEC CORPORATION | | PO BOX 405131 | | | ATLANTA | GA | 30384-5131 | | Accounts Receivable | 40,819.92 |
| Sabena Airline Training Center | | 5010 E FALCON DR STE 201 | | | MESA | AZ | 85215 | | Accounts Receivable | 16,658.94 |
| Sentient Flight Group Inc | | 111 Anza Blvd Ste 200 | | | Burlingame | CA | 94010 | | Aircraft Customers | 237.50 |
| Signature Flight Support Center | | Hngr 1724 Robins St | | | Bedford | MA | 01730 | | Aircraft Customers | 312.32 |
| Simon Menzies | | Unit 3 Errigal House | | | Blackpool | LA | FY42DP | | Aircraft Customers | 475.00 |
| Soaring Eagle Aviation LLC | ECKERSON | 430 HARPER PARK DR STE A | | | BECKLEY | WV | 25801 | | Aircraft Customers | 475.00 |
| SPJ Aircraft LLC | | 580 Beechcraft Ave Ste 103 | | | Chesterfield | MO | 63005 | | Aircraft Customers | 1,933.19 |
| Statf LLC | | 2231 Holmgyen Way | | | Green Bay | WI | 54304 | | Aircraft Customers | 42,405.91 |
| Steve Strobee / Ted DiRoberto Pilot | | 4916 Caney Court | | | Port Richey | FL | 34668 | | Aircraft Customers | 473.00 |
| Steven R Allen | | 427 N Broadway | | | Joshua | TX | 76058-1000 | | Aircraft Customers | 7,889.15 |
| Straubel Investments LLC | | 8313 Greenway Blvd Ste 200 | | | Middleton | WI | 53562 | | Aircraft Customers | 997.50 |
| Thundervolt LLC | | 7501 N IRONWOOD DR | | | PARADISE VALLEY | AZ | 85253 | | Aircraft Customers | 13,455.00 |
| Tradewinds Management LLC | | 11806 Aberdeen St NE | | | Blaine | MN | 55449 | | Aircraft Customers | 4,883.18 |
| Travis Reese | | 10959 CUTTEN RD | | | HOUSTON | TX | 77066 | | Aircraft Customers | 1,656.60 |
| TRICORBRAUN | | FILE 74387 | | | SAN FRANCISCO | CA | 94160 | | Accounts Receivable | 371.00 |
| TS Group SP Z O O | | UL Szkolna 24 Suchy Dwor | | | Kosakowo | 01 | 81-198 | | Aircraft Customers | 228.00 |

| Company | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TW Metals | | 8102 North 23rd Ave Ste E | | | Phoenix | AZ | 85021 | | **Raw Material / CFE / Hardware Customers** | 4,679,001.45 |
| U Haul International | | 2727 No Central Ave Ste 11N | | | Phoenix | AZ | 85004 | | **Aircraft Customers** | 25,617.41 |
| UF Equipment | | 4901 GULF SHORE BLVD N STE 1204 | | | NAPLES | FL | 34103 | | **Aircraft Customers** | 67,050.00 |
| UND Aerospace Foundation | | 4201 University Ave | | | Grand Forks | ND | 58202 | | **Aircraft Customers** | 21,757.50 |
| University Transplant / Rabkin | | 2231 Montgomery Dr | | | Portland | OR | 97201 | | **Aircraft Customers** | 44,700.00 |
| UPS SUPPLY CHAIN SOLUTIONS | | PO BOX 1067 | | | SCRANTON | PA | 18577-0067 | | **Accounts Receivable** | 5.00 |
| US TREASURER | | US ARMY WHITE SANDS MISSILE RANGE | | | WHITE SANDS MISSILE | NM | 88002 | | **Accounts Receivable** | 61,842.00 |
| V K Inc | | 421 8th Ave SE | | | St. Petersburg | FL | 33701 | | **Aircraft Customers** | 17,200.04 |
| VALERO MARKETING & SUPPLY COMPANY | | ONE VALERO WAY | | | SAN ANTONIO | TX | 78249-1616 | | **Accounts Receivable** | 100,000.00 |
| VenCap (Channel Islands) Limited | | King Charles House | | | Oxford | AM | OX1 1JD | | **Aircraft Customers** | 85,245.10 |
| Vevgeniy Zavgorodniy | | 73 Ivykou str PC3081 | | | Limassol | | 3081 | Cyprus | **Aircraft Customers** | 5,995.00 |
| VK Inc | | 421 8TH AVE SE | | | ST PETERSBURG | FL | 33701 | | **Aircraft Customers** | 24,022.13 |
| VLB Inc | | 1229 LLAMA LN | | | SEVIERVILLE | TN | 37862 | | **Aircraft Customers** | 4,850.00 |
| VLJ Flying Club Sales LLC | | PO Box 4280 | | | San Rafael | CA | 94913 | | **Aircraft Customers** | 44,700.00 |
| West Jet Service Center | | 4160 Firestation Rd | | | Rapid City | SD | 57703 | | **Aircraft Customers** | 6,682.31 |
| William Marlin | | 1119 Commerce St | | | Houston | TX | 77002-1910 | | **Aircraft Customers** | 14,515.72 |
| William Quinn | | 2450 Purdy Ln | | | Columbia | MO | 65201 | | **Aircraft Customers** | 113.00 |
| William Roe | | Ras Al Khaimah Int Airport | | | Ras Al Khaimah | | 10227 | | **Aircraft Customers** | 4,850.00 |
| Winston Barr | | 503 Island Ct | | | Indian Harbour Bch | FL | 32937 | | **Aircraft Customers** | 444.72 |
| Zachry Lee | | 970 Isom Rd | | | San Antonio | TX | 78216 | | **Aircraft Customers** | 1,178.19 |
| | | | | | | | | | **Total:** | **20,720,228.97** |

| Entity | Address 1 | Address 2 | City | State | Zip | Country | Description | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| New Mexico Technology Jobs Tax Credit | PO Box 630 | | Santa Fe | NM | 87504 | | Unused portion of 2006 credit | 4,718,421.00 |
| New Mexico Manufacturer s Investment Tax Credit | PO Box 630 | | Santa Fe | NM | 87504 | | Unused portion of 2006 credit | 397,705.00 |
| A&G Machine Inc | 1231 37th St NW | | Auburn | WA | 98001 | | PERSONAL PROPERTY | 11,582.74 |
| Ace Soft Tooling Inc | 315 E 157th St | | Gardena | CA | 90248 | | PERSONAL PROPERTY | 0.06 |
| Advanced Engineering Technologies | 401 Market St | | Philadelphia | PA | 19106 | | PERSONAL PROPERTY | 163,357.02 |
| Advanced Industries Inc | 4550 Southeast Blvd | | Witchita | KS | 67210 | | PERSONAL PROPERTY | 15,536.44 |
| Aerazur | 2 Rue Maurice Mallet | | Issy les Moulineaux | | 92130 | France | PERSONAL PROPERTY | 12,238.00 |
| Aeroparts Manufacturing & Repair | 431 Rio Rancho Blvd NE | | Rio Rancho | NM | 87124 | | PERSONAL PROPERTY | 1,261.50 |
| AHF Ducommun | East Gardena Blvd No 268 | | Gardena | CA | 90247 | | PERSONAL PROPERTY | 2,000.00 |
| Aikoku Alpha Corporation | 11 Morikami Sobue cho Nakashima Gun | | Sobue cho | | 4958501 | Japan | PERSONAL PROPERTY | 600.34 |
| Aircraft Parts Corp | Corporate Dr No 100 | | Holtsville | NY | 11742 | | PERSONAL PROPERTY | 23,471.02 |
| Aircraft Seal & Gasket | 1478 Davril Cir | | Corona | CA | 92880 | | PERSONAL PROPERTY | 292.03 |
| Albany Engineered Composites Inc | PO Box 75150 | | Charlotte | NC | 28275 | | PERSONAL PROPERTY | 44,265.83 |
| Alcoa Extruded Products | PO Box 841429 | | Dallas | TC | 75284 | | PERSONAL PROPERTY | 10,660.56 |
| Apex Engineering Inc | PO Box 5935 | | Troy | MI | 48007 | | PERSONAL PROPERTY | 28,980.74 |
| Argo Tech | PO Bpx 93531 | | Chicago | IL | 60673 | | PERSONAL PROPERTY | 68,045.72 |
| Arnold Engineering | 345 Cessna Cir | | Corona | CA | 92880 | | PERSONAL PROPERTY | 8,604.51 |
| Arrowhead Products | 4411 Katella Ave | | Los Alamitos | CA | 90720 | | PERSONAL PROPERTY | 1,250.00 |
| Artex Aircraft Supplies Inc | PO Box 60000 | | San Francisco | CA | 94160 | | PERSONAL PROPERTY | 2,444.00 |
| Astronics Advanced | HSBC Bank USA PO Box 3057 | | Buffalo | NY | 14240 | | PERSONAL PROPERTY | 214,411.20 |
| Avcorp Industries | 10025 River Way | | Delta | BC | V4G 1M7 | Canada | PERSONAL PROPERTY | 797.03 |
| Avica Meggitt Aerospace Equipment | Boundary Way | | Hemel Hempstead | HT | HP2 7SL | United Kingdom | PERSONAL PROPERTY | 875.00 |
| Avidyne | 55 Old Bedford Rd | | Lincoln | MA | 01773 | | PERSONAL PROPERTY | 661,994.80 |
| B/E Aerospace Corporation | 2301 S Wilmington Ave | | Compton | CA | 90220 | | PERSONAL PROPERTY | 10.77 |
| B/E Aerospace Inc | 88269 Expedite Way | | Chicago | IL | 60695 | | PERSONAL PROPERTY | 295,799.17 |
| Barry Controls Aerospace | PO Box 100976 | | Pasadena | CA | 91189 | | PERSONAL PROPERTY | 2,238.38 |
| Betatron Electronics | 1381 Flightway SE No B | | Albuquerque | NM | 87106 | | PERSONAL PROPERTY | 90,144.02 |
| BHW Components Ltd | Worthington Way Hawkley Brook | | Wigan | GB | WN3 6XE | | PERSONAL PROPERTY | 341,735.71 |
| BI Technologies Inc | 4200 Bonita Pl | | Fullerton | CA | 92835 | | PERSONAL PROPERTY | 3,770.00 |
| Bogue Machine Company Inc | 7401 Edith NE | | Albuquerque | NM | 87113 | | PERSONAL PROPERTY | 40,207.07 |
| Brothers Plating | PO Box 10388 | | Albuquerque | NM | 87184 | | PERSONAL PROPERTY | 12,926.85 |
| C&D Aerospace | PO Box 30080 | | Los Angeles | CA | 90030 | | PERSONAL PROPERTY | 479.58 |
| C&D Aerospace Inc | PO Box 30080 | | Los Angeles | CA | 90030 | | PERSONAL PROPERTY | 33,276.13 |
| C&D Zodiac Inc | PO Box 30080 | | Los Angeles | CA | 90030 | | PERSONAL PROPERTY | 845,245.49 |
| CAD Manufacturing Inc | 7320 Adams St | | Paramount | CA | 90723 | | PERSONAL PROPERTY | 17,001.99 |
| Cargo Systems Inc | PO Box 81098 | | Austin | TX | 78708 | | PERSONAL PROPERTY | 5,122.80 |
| Century Parts Inc | 913W 223nd St | | Torrance | CA | 90502 | | PERSONAL PROPERTY | 11.91 |
| Comant Industries Inc | PO Box 504569 | | St Louis | MO | 63150 | | PERSONAL PROPERTY | 27,674.00 |
| Compass Aerospace Northwest Inc | 3561 Paysphere Cir | | Chicago | IL | 60674 | | PERSONAL PROPERTY | 336,563.24 |
| Cox Machine Inc | PO Box 47463 | | Wichita | KS | 67201 | | PERSONAL PROPERTY | 9,330.14 |
| Crossbow Technology | 4145 North First St | | San Jose | CA | 95134 | | PERSONAL PROPERTY | 145,047.07 |
| Crouzet Automatismes SAS | 2 rue du Docteur Abel BP 59 | | Valence | | 26902 | France | PERSONAL PROPERTY | 420.00 |
| Curtiss Wright Controls | Dept CH 10643 | | Palatine | IL | 60055 | | PERSONAL PROPERTY | 507,045.14 |
| Dasco Engineering | 24747 Crenshaw Blvd | | Torrance | CA | 90505 | | PERSONAL PROPERTY | 1,374.51 |
| DJ Engineering Inc | 219 W 6th St | | Augusta | KS | 67010 | | PERSONAL PROPERTY | 55,110.04 |
| Ducommun Aerostructures Inc | File 56113 | | Los Angeles | CA | 90074 | | PERSONAL PROPERTY | 22,017.96 |
| Dukes Inc | 9060 Winnetka Ave | | Northridge | CA | 91324 | | PERSONAL PROPERTY | 52,468.00 |
| EDO Corporation | PO Box 9497 | | Uniondale | NY | 11555 | | PERSONAL PROPERTY | 5,117.00 |
| Electromech Technologies | PO Box 405033 | | Atlanta | GA | 30384 | | PERSONAL PROPERTY | 539,794.76 |
| Electronic Cable Specialists Inc | PO Bpx 2088 | | Milwaukee | WI | 53201 | | PERSONAL PROPERTY | 7,120.00 |
| Empire Screen Printing Inc | PO Box 218 | | Onalaska | WI | 54650 | | PERSONAL PROPERTY | 0.92 |
| EMTEQ Inc | 5349 S Emmer Drive | | New Berlin | WI | 53151 | | PERSONAL PROPERTY | 49,694.40 |
| ENAER | Gran Avda Jose M Carrera 11087 | | Santiago | | | Chile | PERSONAL PROPERTY | 88,685.04 |
| Environ Laboratories LLC | 9725 Girard Avenue South | | Minneapolis | NM | 55431 | | PERSONAL PROPERTY | 19,212.00 |
| Esco Aerospace Mfg Inc | 214 S 9th Ave | | City of Industry | CA | 91746 | | PERSONAL PROPERTY | 33,584.97 |
| Essex Industries Inc MFG | PO Box 790051 | | St Louis | MO | 63179 | | PERSONAL PROPERTY | 29,185.78 |

| Entity | Address 1 | Address 2 | City | State | Zip | Country | Description | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| Figeac Aero | Z1 de 1 Aiguille | | Figeac | | 46100 | France | PERSONAL PROPERTY | 1,011.00 |
| Fleet Industries Ltd | PO Box 600 1011 Gilmore Rd | | Fort Erir | ON | L2A 5N3 | Canada | PERSONAL PROPERTY | 2,696.22 |
| Freeflight Systems Ltd | 3700 Interestate 35 | | Waco | TX | 76706 | | PERSONAL PROPERTY | 12,685.60 |
| Freudenberg NOK Inc | PO Box 1597 Station A | | Toronto | ON | N5W 3N9 | Canada | PERSONAL PROPERTY | 93.94 |
| FUJI HEAVY INDUSTRIES LTD | 1 1 11 Yonan | | Utsunomiya | | 3208564 | Japan | PERSONAL PROPERTY | 8,719,367.25 |
| General Dynamics OTS | 21000 Network Pl | | Chicago | IL | 60673 | | PERSONAL PROPERTY | 46,974.20 |
| Geometric Solutions LLC | 31330 Mound Rd | | Warren | MI | 48092 | | PERSONAL PROPERTY | 65,583.50 |
| German Machined Products Inc | 12804 S Hoover St | | Gardena | CA | 90247 | | PERSONAL PROPERTY | 207,925.46 |
| Giddens Industries Inc | 2600 94th St SW Ste 150 | | Everett | WA | 98204 | | PERSONAL PROPERTY | 55,100.30 |
| GKN Westland Aerospace | PO Box 13061 | | Newark | NJ | 7188 | | PERSONAL PROPERTY | 13,686.16 |
| Goodrich Corporation | PO Bpx 71488 | | Chicago | IL | 60694 | | PERSONAL PROPERTY | 3,975.00 |
| Hampson Aerospace Inc | 2700 112th St Ste 300 | | Grand Prairie | TX | 75050 | | PERSONAL PROPERTY | 855,067.35 |
| HARCO Laboratories Inc | PO Box 9168 | | Uniondale | NY | 11555 | | PERSONAL PROPERTY | 217,027.29 |
| Hartwell Corporation | File No 41134 | | Los Angeles | CA | 90074 | | PERSONAL PROPERTY | 20,639.16 |
| HITEC Corporation | 537 Great Rd | | Littleton | MA | 1460 | | PERSONAL PROPERTY | 1,776.50 |
| Honeywell International Inc | 1300 W Warner Rd | | Tempe | AZ | 85284 | | PERSONAL PROPERTY | 89,961.00 |
| Hongdu Aviation Industry | XINXI QIAO QINGYUN PU | 140 | NANCHANGE CITY | | 330024 | China | PERSONAL PROPERTY | 10,348.88 |
| InnoPlas Corporation | 13950 St Tr 68S | | Kenton | OH | 43326 | | PERSONAL PROPERTY | 585.80 |
| Innovative Solutions & Support Inc | 720 Pennsylvania Drive | | Exton | PA | 19341 | | PERSONAL PROPERTY | 116,745.00 |
| Iridium Satellite LLC | 8440 S River Pkwy | | Tempe | AZ | 85284 | | PERSONAL PROPERTY | 850.00 |
| Japan Radio Company Ltd | 1 1 Shimorenjaku 5 Chome Mitaka Shi | | Tokyo | | 1818510 | Japan | PERSONAL PROPERTY | 2,025.00 |
| Jet Manufacturing Inc | 13445 Estelle St | | Corona | CA | 92879 | | PERSONAL PROPERTY | 218,938.75 |
| Jiangxi Hongdu Aviation Industry Gr | Xinxi Qiao Qingyun Pu | | Nanchange City | | 330024 | China | PERSONAL PROPERTY | 55,909.48 |
| Kaehr Corporation | PO Box 3116 | | Albuquerque | NM | 87190 | | PERSONAL PROPERTY | 172,192.88 |
| Kearfott Guidance & Navigation | 150 Totowa Rd | | Wayne | NJ | 7474 | | PERSONAL PROPERTY | 9,002.00 |
| Kendal Precision | 7917 Ranchitos Loop NE | | Albuquerque | NM | 87113 | | PERSONAL PROPERTY | 1,208.60 |
| Kit Pack Co Inc | 285 E Thorpe Rd | | Las Cruces | NM | 88007 | | PERSONAL PROPERTY | 231.74 |
| Klune Industries | PO Box 60770 | | Los Angeles | CA | 90060 | | PERSONAL PROPERTY | 121,938.45 |
| KT Engineering Corporation | 2016 E Vista Bella Way | | Rancho Dominguez | CA | 90220 | | PERSONAL PROPERTY | 9,947.06 |
| Labarge Inc | PO Box 952335 | | St Louis | MO | 63195-2335 | | PERSONAL PROPERTY | 358,661.83 |
| Labinal Inc | PO Box 730670 | | Dallas | TX | 75373-0670 | | PERSONAL PROPERTY | 2,750.99 |
| Lahti Aerospace Inc | 5565 Berkley Dr | | Waterford | MI | 48327 | | PERSONAL PROPERTY | 5,380.46 |
| Lambda EMI Inc | 405 Essex Rd | | Neptune | NJ | 7753 | | PERSONAL PROPERTY | 1,546.08 |
| Lanic Engineering Inc | 12144 6th St | | Rancho Cucamonga | CA | 91730 | | PERSONAL PROPERTY | 30,507.36 |
| Lightning Technologies | 10 Downing Pkwy | | Pittsfield | MA | 1201 | | PERSONAL PROPERTY | 1,515.14 |
| Lumimove Inc | 950 BOLGER CT | | FENTON | MO | 63026 | | PERSONAL PROPERTY | 16,148.78 |
| Luminescent Systems Inc | PO Box 3408 | | Buffalo | NY | 14240-3408 | | PERSONAL PROPERTY | 7,417.82 |
| Luminescent Systems Inc | PO Box 3408 | | Buffalo | NY | 14240-3408 | | PERSONAL PROPERTY | 291,323.01 |
| Maloy Diversified Inc | 2711 Karsten Ct SE | | Albuquerque | NM | 87102 | | PERSONAL PROPERTY | 30,207.08 |
| Manufacturing Technologies Inc | 4444 Tower Rd SW | | Albuquerque | NM | 87121 | | PERSONAL PROPERTY | 118,723.94 |
| Mass Systems | 4801 Littlejohn St | | Baldwin Park | CA | 91706 | | PERSONAL PROPERTY | 25,896.31 |
| Material Support Resources Inc | PO Box 29661 2022 | | Phoenix | AZ | 85038 | | PERSONAL PROPERTY | 32,297.56 |
| Mecaer | 46 Via per Arona | | Borgomanero | NO | 28021 | | PERSONAL PROPERTY | 11,688.00 |
| Mecaer America Inc | 3205 Delaunay | | Laval | QC | H7L 5A4 | Canada | PERSONAL PROPERTY | 511,627.99 |
| Mechtronix Systems | 6875 Cote de Liesse | | Montreal | QC | H4T 1E5 | Canada | PERSONAL PROPERTY | 1,625.88 |
| Meggitt Oregon Inc | PO Box 41287 | | Los Angeles | CA | 90074-1287 | | PERSONAL PROPERTY | 23,462.75 |
| Meggitt Thermal Systems Inc | PO Box 41283 | | Los Angeles | CA | 90074-1287 | | PERSONAL PROPERTY | 273,033.10 |
| Metalcraft Technologies Inc | 498 North 2774 West | | Cedar City | UT | 84720 | | PERSONAL PROPERTY | 69.32 |
| Michelin Aircraft Tire Corporation | PO Box 409712 | | Atlanta | GA | 30384-9712 | | PERSONAL PROPERTY | 1,102.90 |
| Millennium Concepts Inc | 9050 W Monroe Cir | | Wichita | KS | 67209 | | PERSONAL PROPERTY | 2,292.86 |
| Modern Industries Inc | PO Box 64323 | | Phoenix | AZ | 85082-4343 | | PERSONAL PROPERTY | 607.96 |
| Monster Inc | PO Box 70104 | | Santa Ana | CA | 92725-0104 | | PERSONAL PROPERTY | 1,220.00 |
| National Research Council of Canada | 1200 Montreal Rd | | Ottawa | ON | K1A 0R6 | Canada | PERSONAL PROPERTY | 12,767.63 |
| navAero Inc | CH 17468 | | Palatine | IL | 6005-7468 | | PERSONAL PROPERTY | 150,858.40 |
| NC Dynamics Inc | 3401 East 69th St | | Long Beach | CA | 90805-1811 | | PERSONAL PROPERTY | 12,806.11 |
| Norcot Engineering Ltd | Richmond House Hill St | | Ashon under Lyne | GB | 0L7 0PZ | | PERSONAL PROPERTY | 980,210.94 |

| Entity | Address 1 | Address 2 | City | State | Zip | Country | Description | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| Nordam Group Inc | 7018 N Lakewood | | Tulsa | OK | 74117 | | PERSONAL PROPERTY | 308,417.49 |
| Northstar Aerospace | 4212 Enterprise Cir | | Duluth | MN | 55811 | | PERSONAL PROPERTY | 11,593.00 |
| Novakinetics LLC | 3850 East Huntington Dr Bldg A | | Flagstaff | AZ | 88004 | | PERSONAL PROPERTY | 233,180.78 |
| Novatronics Inc | 677 Erie St | | Stratford | ON | N5A 6V6 | | PERSONAL PROPERTY | 75,822.36 |
| OPINICUS Corporation | 1827 North Pointe Pkwy | | Lutz | FL | 33558 | | PERSONAL PROPERTY | 8,787.79 |
| Orscheln Products | PO Box 410294 | | Kansas City | MO | 64141 | | PERSONAL PROPERTY | 21,992.91 |
| Parker Hannifin Corporation | 7939 Collection Center Dr | | Chicago | IL | 60693 | | PERSONAL PROPERTY | 91,373.76 |
| Patriot Machine Inc | PO Box 1530 | | St Charles | MO | 63302-1530 | | PERSONAL PROPERTY | 7,613.93 |
| Perfekta Inc | PO Box 48774 | | Wichita | KS | 67201-8774 | | PERSONAL PROPERTY | 2,878.22 |
| Pratt & Whitney Canada Corp | 1000 Marie Victorin 01BO5 | | Longueuil | QC | J4G 1A1 | Canada | PERSONAL PROPERTY | 239,123.79 |
| Precision Aerostructures Inc | 10291 Trademark St Ste C | | Rancho Cucamonga | CA | 91730 | | PERSONAL PROPERTY | 65,210.58 |
| Process Instruments Inc | PO Box 3465 | | Pittsburgh | PA | 15230-3465 | | PERSONAL PROPERTY | 2,660.00 |
| Pro fab Inc | 1040 Bosque Farms Blvd | | Bosque Farms | NM | 87068 | | PERSONAL PROPERTY | 9,112.54 |
| Pro Fab Inc | PO Bpx 25943 | | Oklahoma City | OK | 73125 | | PERSONAL PROPERTY | 12,189.92 |
| Raven Inc | 3600 Osuna NE Ste 409 | | Albuquerque | NM | 87109 | | PERSONAL PROPERTY | 61,761.00 |
| Result Enterprises Inc | PO Bpx 4346 | | Houston | TX | 77215 | | PERSONAL PROPERTY | 15,215.00 |
| Rockwell Collins Inc | PO Bpx 360772 | | Pittsburgh | PA | 15251 | | PERSONAL PROPERTY | 7,574.00 |
| Saint Gobain Performance Plastics | PO Bpx 642625 | | Pittsburgh | PA | 15264 | | PERSONAL PROPERTY | 14,175.00 |
| Seamech International | 5309 Holly | | Bellaire | TX | 77401 | | PERSONAL PROPERTY | 249,009.14 |
| Semtec Laboratories | 5025 S 33rd St | | Phoenix | AZ | 85040 | | PERSONAL PROPERTY | 230.00 |
| Senior Aerospace BWT | Adington Industrial Estate | | Macdiesfield | | SK10 4NL | CH | PERSONAL PROPERTY | 3,111.60 |
| Sierra Nevada Corporation | 18635 Jarkey Dr | | Hagerstown | MD | 21742 | | PERSONAL PROPERTY | 66,146.77 |
| Spectralux Corporation | 12335 134th Court NE | | Redmond | WA | 98052 | | PERSONAL PROPERTY | 111,311.98 |
| S Tec Corporation | PO Box 405131 | | Atlanta | GA | 30384 | | PERSONAL PROPERTY | 339,091.89 |
| Steico Industries | 1814 Ord Way | | Oceanside | CA | 92056 | | PERSONAL PROPERTY | 3,046.27 |
| Sun Country Industries | PO Box 93490 | | Albuquerque | NM | 87199 | | PERSONAL PROPERTY | 213,675.85 |
| Swift Engineering Inc | 1141A Via Callejon | | San Clemente | CA | 92673 | | PERSONAL PROPERTY | 5,288.48 |
| Tamagawa Seiki Co Ltd | 1879 Ohyasumi Iida City Nagano Pref | | Lida | | 3958515 | Japan | PERSONAL PROPERTY | 89,015.04 |
| Taycar Enterprises | 8410 Firestone Lane | | Albuquerque | NM | 87113 | | PERSONAL PROPERTY | 35,206.33 |
| Technical Airborne Components | Rue Des Alouettes 141 | | Milmort | BE | 4041 | | PERSONAL PROPERTY | 178,814.30 |
| Texas Composite Inc | PO Box 75150 | | Charlotte | NC | 28275 | | PERSONAL PROPERTY | 16,837.49 |
| Thrun Mfg Inc | PO Box 3545 | | South El Monte | CA | 91733 | | PERSONAL PROPERTY | 22.77 |
| Toltec Enterprises Inc | 8368 Corona Loop NE | | Albuquerque | NM | 87113 | | PERSONAL PROPERTY | 684.29 |
| Triumph Fabrications San Diego | 203 N Johnson Ave | | El Cajon | CA | 92020 | | PERSONAL PROPERTY | 17,939.00 |
| U S Aircraft Titles Inc | PO Bpx 19595 | | Oklahoma City | OK | 73144 | | PERSONAL PROPERTY | 9,795.20 |
| Valley Machine Shop Inc | 12221 164th Ave SE | | Renton | WA | 98059 | | PERSONAL PROPERTY | 7.04 |
| Vermillion Inc | PO Bpx 3128 | | Wichita | KS | 67201 | | PERSONAL PROPERTY | 58,599.65 |
| Waco Electronics | 4900 Monaco St | | Commerce City | CO | 80022 | | PERSONAL PROPERTY | 1,206.00 |
| Waterjet Cutting Inc | 2711 Karsten Court SE | | Albuquerque | NM | 87102 | | PERSONAL PROPERTY | 93.60 |
| Wesco Aircraft | PO Box 802020 | | Valencia | CA | 91380 | | PERSONAL PROPERTY | 66.50 |
| George Litera Jr | 414 S Beavercreek Rd Bldg No 702 | | Oregon City | OR | 97045 | | PERSONAL PROPERTY | 2,933.00 |
| Metal Improvement Company Inc | 3434 State Rd | | Bensalem | PA | 19020 | | PERSONAL PROPERTY | 2,986.00 |
| Internal Revenue Service | FEDERAL | | Ogden | UT | 84201 | | 1999 - 2007 NOL Carryforward 20 years | 605,053,308.00 |
| Arizona Department of Revenue | PO Box 29079 | | Phoenix | AZ | 85038 | | 2003 - 2005 NOL Carryforward 5 years | 66,272.00 |
| California 2002 | PO Box 942857 | | Sacramento | CA | 94257 | | 2002 NOL Carryforward 10 years | 19,679.00 |
| Colorado 2000 2003 | Colorado Department of Revenue | 1375 Sherman St | Denver | CO | 80261 | | 2000 - 2003 NOL Carryforward 20 years | 529,425.00 |
| Florida 2007 | 5050 W. Tennessee St. | | Tallahassee | FL | 32399 | | 2007 NOL Carryforward 15 years | 4,446,157.00 |
| Kansas 2006 | 915 SW Harrison St. | | Topeka | KS | 66699 | | 2006 NOL Carryforward 10 years | 24,402.00 |
| Massachusetts 2003 2004 | PO Box 7010 | | Boston | MA | 02204 | | 2003 - 2004 NOL Carryforward 5 years | 40,915.00 |
| Minnesota 2002 2003 | Mail Station 1250 | | St. Paul | MN | 55145 | | 2002 - 2003 NOL Carryforward 15 years | 35,296.00 |
| New Mexico 2002 2007 | PO Box 25127 | | Santa Fe | NM | 87504 | | 2002 - 2007 NOL Carryforward 5 years (Pre-apportioned) | 234,816,874.00 |
| Wisconsin 2004 | PO Box 8908 | | Madison | WI | 53708 | | 2004 NOL Carryforward 15 years | 107,465.00 |
| | | | | | | | **Total: $** | **871,469,046.41** |

| Patent/Trademark name | Expiration Date | Market value |
|---|---|---|
| HAALAND PATENT | 4/1/2007 | $1,141,296.00 |
| WELDED JOINTS WITH POLYMER SEALANT | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| METHOD OF WELDING, BY USING FOR EXAMPLE FRICTION STIR WELDING, SURFACES WITH POLYMERS SEALANT AND WELDED STRUCTURE | 8/5/2023 | Unknown |
| LABILE BROMINE FIRE SUPPRESSANTS | 4/17/2015 | Unknown |
| LABILE BROMINE FIRE SUPPRESSANTS | 10/8/2016 | Unknown |
| LABILE BROMINE FIRE SUPPRESSANTS | 10/8/2016 | Unknown |
| LABILE BROMINE FIRE SUPPRESSANTS | 10/9/2016 | Unknown |
| LABILE BROMINE FIRE SUPPRESSANTS | 10/8/2016 | Unknown |
| LABILE BROMINE FIRE SUPPRESSANTS | 10/8/2016 | Unknown |
| LABILE BROMINE FIRE SUPPRESSANTS | 10/8/2016 | Unknown |

## In re: Eclipse Aviation Corporation
## Case No. 08-13031
Schedule B22
Personal Property - Patents, copyrights and other intellectual property

| Patent/Trademark name | Expiration Date | Market value |
|---|---|---|
| LABILE BROMINE FIRE SUPPRESSANTS | 10/8/2016 | Unknown |
| LABILE BROMINE FIRE SUPPRESSANTS | 10/8/2016 | Unknown |
| FIRE SUPPRESSION SYSTEMS | 1/12/2026 | Unknown |
| FIRE SUPPRESSION SYSTEMS | 1/12/2026 | Unknown |
| FIRE SUPPRESSION SYSTEMS | 1/12/2026 | Unknown |
| FIRE SUPPRESSION SYSTEMS | 1/12/2026 | Unknown |
| FIRE SUPPRESSION SYSTEMS | 1/12/2026 | Unknown |
| FIRE SUPPRESSION SYSTEMS | 1/12/2026 | Unknown |
| FIRE SUPPRESSION SYSTEMS | 1/12/2026 | Unknown |
| TWIN ENGINE AIRCRAFT | 7/21/2017 | Unknown |
| SINGLE ENGINE AIRCRAFT | 7/22/2017 | Unknown |
| TWIN ENGINE AIRCRAFT | 8/11/2018 | Unknown |
| TWIN ENGINE AIRCRAFT | 8/28/2018 | Unknown |
| | Total: | $1,141,296.00 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B23
Personal Property - Licenses, franchises and other general intangibles

| License/Franchise name | Market value |
|---|---|
| Flash disk open RAID Array - Winchester systems | Unknown |
| Flash disk open RAID Array - Winchester systems | Unknown |
| My.SAP.com ERP System | Unknown |
| Product Factory | Unknown |
| Unigraphics - IMAN Software | Unknown |
| Mechanical structural  simulation pkg - Rand | Unknown |
| MSES - LINDOP software - Mass Inst of Tech | Unknown |
| Product factory software  license | Unknown |
| Mail server - CDW | Unknown |
| Product Factory Elite Software License | Unknown |
| 10 Unigraphics Licences and Modeling software | Unknown |
| Itelligence - 100 SAP Licences & Oracle Run-time | Unknown |
| Information Handling Services - Engineer Software | Unknown |
| Sicorp - Legato NetWorker | Unknown |
| EDS - Unigraphics Vis Software | Unknown |
| CDW - Microsoft software licenses | Unknown |
| CDW - Microsoft software licenses | Unknown |
| Itelligence - SAP User licenses | Unknown |
| Surfcontrol - E-mail Filter | Unknown |
| Rational Software Licences | Unknown |
| CDW - Exchange Server | Unknown |
| Q Data - Link One software | Unknown |
| CDW - 5 Microsoft Windows server licences | Unknown |
| EDS, Unigraphics - Vis Mockup - Vis Publish | Unknown |
| CIM Team - E3.cable Professional | Unknown |
| Mathsoft - Node-locked Mathcad Software licences | Unknown |
| Commercial Data - SE 9900 Resource Mgr Software | Unknown |
| MSC - Load Extraction Tool software | Unknown |
| Noran Engineering - Modeling Software | Unknown |
| Veritas - Networking software | Unknown |
| BCT Technology - Teamcenter Engineering | Unknown |
| Verisurf - Software | Unknown |
| EDS - Unigraphics NX Routing software | Unknown |
| Itelligence - MySap.com additional users | Unknown |
| ACS - Adobe Acrobat | Unknown |

# In re: Eclipse Aviation Corporation
## Case No. 08-13031
Schedule B23
Personal Property - Licenses, franchises and other general intangibles

| License/Franchise name | Market value |
|---|---|
| ACS - 250 Windows XP Pro licences | Unknown |
| EDS - Factory CAD & Vis | Unknown |
| ACS - Development software | Unknown |
| Mathworks - Matlab software upgrade | Unknown |
| Verisurf - Coordinate Measuring Software | Unknown |
| CIM Team - E3 Cable, floating licences | Unknown |
| EDS/Unigraphics - Teamcenter Engineering Software | Unknown |
| Mathsoft Engineering - Floating New Mathcad 11 | Unknown |
| Rockwell - Arena Software | Unknown |
| Unigraphics - Additional licences | Unknown |
| Verisurf - CAD model conversion software | Unknown |
| ACS - Network security software | Unknown |
| Unigraphics - Teamcenter engineering software | Unknown |
| IXOS - Content server licences | Unknown |
| INCAT Systems - Catia Mechanical Design | Unknown |
| Mathworks - MATLAB software licences | Unknown |
| Embarcadero Tech. - SAP software licence | Unknown |
| UGS - Software licences | Unknown |
| Quest Integrated - Auto Telemetry Software | Unknown |
| Verisurf - Full bundled stand-alone system | Unknown |
| Mathworks software | Unknown |
| Aquila Technologies  - Web traffic monitoring sftw | Unknown |
| Unigraphics - NX Advanced Assemblies 15 licenses | Unknown |
| SAP - Training Documentation RWD Omni Help | Unknown |
| SAP - Learn Management Service | Unknown |
| SAP - Oracle DB2 | Unknown |
| Blue Ridge Numerics - CF design software | Unknown |
| Itelligence - E Recruitment software | Unknown |
| SAP - User Licenses - 99 limited 50 employees | Unknown |
| SAP User Licenses - 99 limited 50 employees | Unknown |
| SAP Business Suite Licenses | Unknown |
| AXON Solutions, Inc. - Software (source) code | 0.01 |
| Software Spectrum-Altova Professional 2006 license | 103.69 |
| Software Spectrum-Unicenter Serviceplus-svc desk | 439.06 |
| Software Spectrum-Antenna House XSL formatter 4.2 | 3,308.59 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B23
Personal Property - Licenses, franchises and other general intangibles

| License/Franchise name | Market value |
|---|---|
| USG - Teamcenter, TcEng Product Config licenses | 5,443.60 |
| UGS  - TcEng Consumer licenses | 5,719.40 |
| ERP Solutions - new software code enhancements | 6,805.56 |
| USG - Teamcenter, TcEng Consumer licenses | 9,435.56 |
| SAP user licenses | 11,471.84 |
| CDS- Veritas Storage Foundation Licenses | 18,277.68 |
| Google Seach Application w/ 500,000 Doc.Index | 18,593.75 |
| Millennium - EAC software upgrade HiPath 4000 V3 | 20,287.20 |
| Dimension Capital Software- Lifecycle Management | 52,246.29 |
| CDS- Single Sign On Software License | 109,176.37 |
| Right Hemisphere-Deep Server Software | 187,226.38 |
| Austin Digital- EMS License | 362,871.03 |
| Chelton Flight Sys-FMS Software license agreement | 5,000,000.00 |
| Avidyne License | 9,029,166.67 |
| **Total:** | **14,840,572.68** |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B25
Personal Property - Vehicles and accessories

| Year | Make | Model | Location | Net Book Value | VIN |
|---|---|---|---|---|---|
| 12/31/2003 | 1997 Chevy 3500 Pick-up | | | 59.99 | |
| 2/28/2004 | 1994 Dodge Ram 150 | | | 215.43 | |
| 10/1/2003 | Flight Test - Ford F250 Pickup Truck | | | Unknown | |
| | | | **Total:** | **$ 275.42** | |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B27
Personal Property - Aircraft and accessories

| Year | Make | Model | Location | Net Book Value |
|---|---|---|---|---|
| 12/31/2003 | Jet Aircraft Sales - L-39 Jet | | | 2,683.12 |
| 12/31/2004 | Int'l Jets - Oxygen system installed in L39 | | | Unknown |
| 8/31/2005 | Cirrus SR -20  Tail # 499SF | | | 96,642.12 |
| 11/1/2006 | Engine with accessories for L39 | | | 28,685.31 |
| | | | Total: $ | 128,010.55 |

# In re: Eclipse Aviation Corporation
## Case No. 08-13031
Schedule B28
Personal Property - Office equipment, furnishings and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| ADT Security System | Albuquerque, NM | 19,651.32 | 0.00 |
| Video Conferencing Equipment | Albuquerque, NM | 34,088.41 | 0.00 |
| Norstan Rightfax | Albuquerque, NM | 12,376.56 | 0.00 |
| Sign - electrical products | Albuquerque, NM | 2,714.10 | 0.00 |
| Video Conferencing Equipment, MI | Albuquerque, NM | 34,085.00 | 0.00 |
| Norstan Phone Switch and Cabling | Albuquerque, NM | 259,778.42 | 0.00 |
| ADT Security, upgraded access control | Albuquerque, NM | 3,435.76 | 0.00 |
| ADT Additional Access Boards | Albuquerque, NM | 11,903.97 | 0.00 |
| ADT security system  remodel | Albuquerque, NM | 6,091.66 | 0.00 |
| Phone system - Norstan | Albuquerque, NM | 66,741.08 | 0.00 |
| Overhead Projector, conference room | Albuquerque, NM | 8,369.46 | 0.00 |
| Proxima DP9280 Poly Projector | Albuquerque, NM | 8,245.65 | 0.00 |
| Norstan- Telephone System Upgrade | Albuquerque, NM | 48,569.43 | 0.00 |
| Norstan - Additional cards and ports | Albuquerque, NM | 35,373.86 | 0.00 |
| Connie A - Overhead projection system | Albuquerque, NM | 9,437.37 | 0.00 |
| Connie B - Overhead projection system | Albuquerque, NM | 9,947.39 | 0.00 |
| Concorde - Overhead projection system | Albuquerque, NM | 8,139.06 | 0.00 |
| Dakota - Overhead projection system | Albuquerque, NM | 8,139.06 | 0.00 |
| Board room - Audio-visual presentation systems | Albuquerque, NM | 53,803.63 | 0.00 |
| Millenium Communications - Desktop handsets | Albuquerque, NM | 12,085.16 | 0.00 |
| MRB Ind-Upright Bulk Racking & Wire Decking SP2 | Albuquerque, NM | 0.00 | 0.00 |
| Modular Furniture, Workspace Dynamics - 4/16/01 | Albuquerque, NM | 262,788.22 | 0.00 |
| Modular Furniture, Workspace Dynamics - 5/15/01 | Albuquerque, NM | 40,242.71 | 0.00 |
| Modular Furniture, Workspace Dynamics - 8/29/01 | Albuquerque, NM | 7,384.13 | 0.00 |
| Window Fashions, Blind Installation | Albuquerque, NM | 12,432.96 | 0.00 |
| Workspace Dynamics Modular Furniture | Albuquerque, NM | 212,457.80 | 0.00 |
| Workspace Dynamics, Chairs | Albuquerque, NM | 33,231.55 | 0.00 |
| Workspace Dynamics, file cabinets | Albuquerque, NM | 23,532.39 | 0.00 |
| Workspace Dynamics, keyboard/mouse drawers | Albuquerque, NM | 10,247.31 | 0.00 |
| Workspace Dynamics, Used Workstations | Albuquerque, NM | 15,871.95 | 0.00 |
| Workspace Dynamics - Assorted office furniture | Albuquerque, NM | 28,306.40 | 0.00 |
| Office Liquidators - Trailer modular furniture | Albuquerque, NM | 11,690.01 | 0.00 |
| Imaging Concepts - FSW Photocopier | Albuquerque, NM | 13,649.75 | 227.50 |
| Advanced Presentation - Marketing projector | Albuquerque, NM | 7,165.90 | 597.16 |
| ADT Security - security system hangar 3 | Albuquerque, NM | 5,263.90 | 921.18 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B28
Personal Property - Office equipment, furnishings and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| ADT - Security system installed Sunport 2 | Albuquerque, NM | 6,906.42 | 978.42 |
| Millenium Comm. - 50 desktop handsets | Albuquerque, NM | 16,982.83 | 1,556.75 |
| APS - NEC PLasma PX-50X M3A | Albuquerque, NM | 9,195.72 | 1,609.27 |
| APS - 40" Bobcat LCD monitor 1280x768 | Albuquerque, NM | 9,825.84 | 1,719.52 |
| Adv Pres Conf Rm Projctrs Mtsubishi XD49OU 6019238 | Albuquerque, NM | 2,131.22 | 1,722.74 |
| CDS- Zebra 105SL 203DPI Label Printer -Albany SC | Albany, NY | 2,199.51 | 1,942.90 |
| Mesa Reprographics - plotter printer - FSW | Albuquerque, NM | 19,682.98 | 2,132.30 |
| Mesa Reprographics - plotter printer -Hangar 4 | Albuquerque, NM | 19,682.99 | 2,132.31 |
| Millenium Comm. - Xpressions upgrade to phones | Albuquerque, NM | 30,714.05 | 2,815.45 |
| Adv Pres Conf Rm Projctrs Mtsubishi XL8U | Albuquerque, NM | 3,895.47 | 3,148.84 |
| Adv. Pres.-Mitsubishi XD49OU Projector 6020550 | Albuquerque, NM | 3,757.73 | 3,162.76 |
| Millenium Communications - Telephone upgrades | Albuquerque, NM | 128,096.74 | 3,202.39 |
| MRB Industrial Storage cage for spare FSW Componen | Albuquerque, NM | 3,489.83 | 3,213.55 |
| Business Environments - Conf. & break room furn. | Albuquerque, NM | 6,711.57 | 3,439.66 |
| Millennium Comm - 50 desk phones | Albuquerque, NM | 25,127.31 | 3,560.26 |
| Workspace Dynamics - Miscellaneous furnishings | Albuquerque, NM | 11,690.01 | 3,945.38 |
| Workspace Dynamics - 25 Office chairs | Albuquerque, NM | 7,949.92 | 4,273.08 |
| Integrated Tech. CAT6 Cables & Installation DEII | Albuquerque, NM | 5,418.56 | 4,289.70 |
| American Home- Furnishings for Isotopes Clubhouse | Albuquerque, NM | 4,744.75 | 4,408.66 |
| Adv Pres Conf Rm Projctrs Mtsubishi XD49OU 6019095 | Albuquerque, NM | 5,697.99 | 4,605.88 |
| Adv Pres Conf Rm Projctrs Mtsubishi XD49OU 6019089 | Albuquerque, NM | 5,698.00 | 4,605.89 |
| Adv Pres Conf Rm Projctrs Mtsubishi XD49OU 6021112 | Albuquerque, NM | 5,898.38 | 4,767.86 |
| Adv. Pres Sys-40" LCD Screen Samsung 400DXN | Albuquerque, NM | 5,520.36 | 4,968.32 |
| Mesa Reprographics - Plotter printer for tooling | Albuquerque, NM | 10,726.24 | 5,631.27 |
| Conference room furnishings | Albuquerque, NM | 13,599.27 | 6,876.27 |
| Grainger-Shelving units/Bin Racks/Work Table GNS S | Gainesville, FL | 15,519.25 | 14,484.63 |
| Workspace Dynamics - cubicles & chairs for Gainesv | Gainesville, FL | 27,126.71 | 23,170.73 |
| SSI - Moveable shelving in Primary Assembly | Albuquerque, NM | 28,829.64 | 25,706.43 |
| Workspace Dynamics - Furnishings for Gainesville | Gainesville, FL | 34,298.35 | 29,153.59 |
| Workspace Dynamics - Cubes & Furnishins Sunport II | Albuquerque, NM | 66,774.62 | 35,056.68 |
| Albany Service Center Furnishings | Albany, NY | 54,878.69 | 50,991.45 |
| Workspace Dynamics - Furnish Gainesville Srvc Cntr | Gainesville, FL | 63,731.71 | 56,030.80 |
| Business Environments - Office furn - FSW bldg | Albuquerque, NM | 115,612.73 | 56,998.01 |
| Workspace Dymanics- Furnish DE2 Training Facility | Albuquerque, NM | 236,140.52 | 209,574.72 |
| | | **Total: $** | **587,622.31** |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Hertz - Fork Lift Truck | Albuquerque, NM | 12,009.79 | 0.00 |
| Crossbow Tech - Flight Test Equipment X103 | Albuquerque, NM | 7,875.00 | 0.00 |
| National Inst-Flight Test & Integ DAQpad 60115 | Albuquerque, NM | 24,867.11 | 0.00 |
| Revere Transducers - S cell tension comp. | Albuquerque, NM | 5,150.25 | 0.00 |
| Ballard Tech. - Flight Test USB BusBox for ARINC | Albuquerque, NM | 13,356.00 | 0.00 |
| Emhiser Research - Digital transmitters, test eq. | Albuquerque, NM | 12,936.00 | 0.00 |
| Crossbow Tech-Flight Test Equipment (4) ILAB | Albuquerque, NM | 31,500.00 | 0.00 |
| Herley - Flight test, data gathering equipment | Albuquerque, NM | 184,150.98 | 0.00 |
| Telemetry & Comm.- Antenna system | Albuquerque, NM | 193,200.00 | 0.00 |
| Snap-On Industrial - Maxi tool set | Albuquerque, NM | 24,220.51 | 0.00 |
| Herley - Flight test data gathering equipment | Albuquerque, NM | 26,356.05 | 0.00 |
| Barfield - Flight test equipment DPS450 | Albuquerque, NM | 21,525.00 | 0.00 |
| Herley - Flight test data gathering equip X108 | Albuquerque, NM | 211,485.80 | 0.00 |
| Veridian - Flight test data gathering equipment | Albuquerque, NM | 171,587.70 | 0.00 |
| Faro Tech - Retro probe 100 kit p/n 950-00-016 | Albuquerque, NM | 8,750.00 | 0.00 |
| Faro Tech - Retro probe 100 kit p/n 950-00-016 | Albuquerque, NM | 8,750.00 | 0.00 |
| PWC Tooling Solutions-Compressor Wash Unit ABQ SC | Albuquerque, NM | 0.00 | 0.00 |
| Integrated Test Lab | Albuquerque, NM | 0.00 | 0.00 |
| Compressed air system Mesa Equip | Albuquerque, NM | 42,161.76 | 0.00 |
| Air compressor - used - Mesa Equipment | Albuquerque, NM | 7,033.77 | 0.00 |
| Laser tracker - alignment system SMX Corp | Albuquerque, NM | 208,615.18 | 0.00 |
| Compressed air lines installed - Sanchez | Albuquerque, NM | 1,354.40 | 0.00 |
| NDT Technologies - Panametrics equipment | Albuquerque, NM | 5,033.70 | 0.00 |
| Aeroflex - IFR 6000 ramp test box SN104001963 | Albuquerque, NM | 1.00 | 0.00 |
| A&M HFLD Cabin Dollies-SN100421 | Albuquerque, NM | 1.00 | 0.00 |
| A&M HFLD Cabin Dollies SN 2000217 | Albuquerque, NM | 1.00 | 0.00 |
| A&M HFLD Cabin Dollies SN 100420 | Albuquerque, NM | 1.00 | 0.00 |
| In-house Tooling-FAJ Keel to lower skin SN 101132 | Albuquerque, NM | 1.00 | 0.00 |
| In-house Tooling-FAJ Keel to lower skin | Albuquerque, NM | 1.00 | 0.00 |
| A&M HFLD Cabin Dollies SN200216 | Albuquerque, NM | 1.00 | 0.00 |
| A&M HFLD Cabin Dollies SN100723 | Albuquerque, NM | 1.00 | 0.00 |
| A&M HFLD Cabin Dollies SN2000212 | Albuquerque, NM | 1.00 | 0.00 |
| A&M HFLD Cabin Dollies SN100289 | Albuquerque, NM | 1.00 | 0.00 |
| Clausing Milling Machine AC772 | Albuquerque, NM | 1.00 | 0.00 |
| Clausing Lathe C1440 | Albuquerque, NM | 1.00 | 0.00 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| In-house Toolding- FAJ AFT Join (108840) 2000795 | Albuquerque, NM | 1.00 | 0.03 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP DC7700 Laptop/512MB/WiFi PCS PO45/12791 | Albuquerque, NM | 1,606.80 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP3710b Laptops 2 GB Ram 160 GBHDD PO45/13127 | Albuquerque, NM | 1,856.12 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP6710b Core 2 Duo PO 45/13638 | Albuquerque, NM | 1,900.68 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP 6710b Core 2 Duo T8100 Laptops PO45/13946 | Albuquerque, NM | 1,843.39 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| CDS-HP D7800 Intel vPro Computers PO 45/13945 | Albuquerque, NM | 1,774.48 | 0.00 |
| Opinicus-Flight Simulator__FBS | Vendor | 6.34 | 6.34 |
| Norstar - seat tooling to complete seats | Vendor | 29,588.50 | 29,588.50 |
| Aeroparts - Door frame tooling - at vendor | Vendor | 40,655.50 | 40,655.50 |
| Opinicus-Full Flight Simulator__FFS #3 | Vendor | 3,607,434.70 | 3,607,434.70 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Texstars-multiple S/S per day tooling cost for '08 | Vendor | 678,467.00 | 678,467.00 |
| A&M Fabricate Cockpit assembly tooling 53T105635 | Albuquerque, NM | 70,350.00 | 70,350.00 |
| Waltonen Eng-Dsgn & bld Horizontal Stabilzer Tool | Albuquerque, NM | 186,586.00 | 186,586.00 |
| A&M 27T109846-RT-002: Otbd Flap Tool Gnsvil | Gainesville, FL | 1.00 | 0.41 |
| A&M 27T109846-RT-002: Otbd Flap Tool Gnsvil | Gainesville, FL | 1.00 | 0.41 |
| A&M 27T109846-RT-001: Inbd Flap Tool Gnsvil | Gainesville, FL | 1.00 | 0.41 |
| A&M 27T109846-RT-001: Inbd Flap Tool Gnsvil | Gainesville, FL | 1.00 | 0.41 |
| A&M 27T109846-RT-003: Aileron Tvl Board Gnsvil | Gainesville, FL | 1.00 | 0.41 |
| A&M 27T109846-RT-003: Aileron Tvl Board Gnsvil | Gainesville, FL | 1.00 | 0.41 |
| A&M 27T109846-RT-005: Rudder Rig Board Gnsvil | Gainesville, FL | 1.00 | 0.41 |
| A&M Inbrd Flap 27T109846-RT-001 (2) Albany SC | Albany, NY | 1.00 | 0.41 |
| A&M Outbrd 27T109846-RT-001 (2)  Albany SC | Albany, NY | 1.00 | 0.41 |
| Leco Corp. - PR-32 Automatic Mounting Press | Albuquerque, NM | 6,942.60 | 289.27 |
| Leco Corp. - SS1000 Polisher/Grinder System | Albuquerque, NM | 8,351.43 | 347.96 |
| A&M Aileron Tvl board 27T109846-RT 003 GNS | Gainesville, FL | 510.00 | 442.00 |
| A&M Rudder Tvl Board 27T109846-RT 005-Rev 1 GNS S | Gainesville, FL | 510.00 | 442.00 |
| A&M Bind Block Rddr Pdls 27T109846-RT 007-02 GNS S | Gainesville, FL | 510.00 | 442.00 |
| A&M Bind Block Rddr Pdls 27T109846-RT 007-02 GNS S | Gainesville, FL | 510.00 | 442.00 |
| Mitutoyo- Optical Comparitor, PH-14LS | Albuquerque, NM | 7,759.50 | 452.63 |
| A&M BInd Block rdder pedals 27T109846-RT006-01Albn | Albany, NY | 518.40 | 481.68 |
| So-Low Environmental - Storage freezer | Albuquerque, NM | 5,412.75 | 496.17 |
| So-Low Environmental - Storage freezer | Albuquerque, NM | 5,412.75 | 496.17 |
| ESE - 2 GPS Time Code Receiver/Generators | Albuquerque, NM | 6,867.00 | 572.25 |
| FOD Control Corp - sweeper - ramp cleaning | Albuquerque, NM | 6,562.50 | 601.56 |
| Leco Corp - Inverted Metallurgical Microscope LX31 | Albuquerque, NM | 15,163.00 | 631.79 |
| Herley Industries - Test guages, base mods X108 | Albuquerque, NM | 11,917.50 | 695.18 |
| Ducommun-53T103854 2006 tooling for skins MF RWK | Vendor | 895.00 | 730.92 |
| Ducommun-53T103853 2007 tooling for skins MF RWK | Vendor | 895.00 | 730.92 |
| Stanford Research - 200 AMU Atmospheric Sampler | Albuquerque, NM | 24,937.50 | 831.24 |
| Crssbw Tech -Fiber Optic Based Inertial Meas. X103 | Albuquerque, NM | 10,462.20 | 959.03 |
| Ducommon -53T104640 2006 tooling for skins MF RWK | Vendor | 1,193.00 | 974.28 |
| Faro Technologies - Power Laser Control Station | Albuquerque, NM | 118,375.43 | 988.63 |
| CDS- 1 BladeCenter 7 BladeServers HS20 PO 45/7236 | Albuquerque, NM | 74,125.28 | 1,029.51 |
| Pacific Pwr Srce -Solid State AC Pwr Srce HALT LAB | Albuquerque, NM | 19,047.00 | 1,111.07 |
| Dakil - Used 1985 Clark forklift | Albuquerque, NM | 12,463.75 | 1,409.57 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| A&M Engine sling 71T112599 HFHT-003-02 GNS SC | Albuquerque, NM | 1,717.00 | 1,488.07 |
| Ducommon- 53T104641 2007 tooling for skins CMT RWK | Vendor | 1,938.00 | 1,582.70 |
| Ducommon -53T104640 2006 tooling for skins CMT RWK | Vendor | 1,938.00 | 1,582.70 |
| Ducommun-53T103853 2007 tooling for skins CMT RWK | Vendor | 1,939.00 | 1,583.52 |
| A&M Engine sling 71T112599 HFHT-003-02 GNS SC | Albuquerque, NM | 1,717.00 | 1,602.53 |
| Dakil - Drill & angle motors | Albuquerque, NM | 14,462.50 | 1,635.65 |
| Aircraft Parts Corp-Starter generator tooling | Vendor | 20,000.00 | 1,666.66 |
| Lambda EMI - Power supply ITL | Albuquerque, NM | 5,069.45 | 1,837.65 |
| Tug (used) - Honeywell | Albuquerque, NM | 6,500.00 | 1,841.67 |
| Ducommun-53-111662-2006 tooling for skins NCT RRWK | Vendor | 2,360.00 | 1,927.33 |
| COX Manufacturing-NRT (non-recurring tool) @ Vend | Vendor | 2,450.00 | 1,970.21 |
| A&M Aileron Tvl Board 27T109846-003 Gnsvil | Gainesville, FL | 2,146.20 | 1,994.18 |
| Mastercraft - Base for cabin master | Albuquerque, NM | 5,514.55 | 2,090.91 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| CDS-HP Compaq 8510w Laptops PO 45/13346 | Albuquerque, NM | 2,743.91 | 2,096.04 |
| Ducommon -53T104642 2008 tooling for skins MF RWK | Vendor | 2,685.00 | 2,192.75 |
| Ducommon- 53T104641 2007 tooling for skins MF RWK | Vendor | 2,685.00 | 2,192.75 |
| Veridian Systems - Integrated test equipment | Albuquerque, NM | 20,590.37 | 2,230.63 |
| Radome Drill Jig T/O #1026 | Vendor | 5,418.00 | 2,302.65 |
| Ducommun-53T103854 2006 tooling for skins NCT RWK | Vendor | 2,832.00 | 2,312.80 |
| Ducommun-53T103853 2007 tooling for skins NCT RWK | Vendor | 2,832.00 | 2,312.80 |
| Ducommon -53T104642 2008 tooling for skins NCT RWK | Vendor | 2,832.00 | 2,312.80 |
| Ducommon- 53T104641 2007 tooling for skins NCTRWK | Vendor | 2,832.00 | 2,312.80 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Ducommon -53T104640 2006 tooling for skins NCT RWK | Vendor | 2,832.00 | 2,312.80 |
| Radome Bulkhead Drill Jig T/O #1027 | Vendor | 5,817.00 | 2,447.98 |
| CDS-HP Compaq 8510w Laptops PO 45/13943 | Albuquerque, NM | 2,949.53 | 2,498.91 |
| CDS-HP Compaq 8510w Laptops PO 45/13943 | Albuquerque, NM | 2,949.53 | 2,498.91 |
| CDS-HP Compaq 8510w Laptops PO 45/13943 | Albuquerque, NM | 2,949.53 | 2,498.91 |
| CDS-HP Compaq 8510w Laptops PO 45/13943 | Albuquerque, NM | 2,949.53 | 2,498.91 |
| CDS-HP Compaq 8510w Laptops PO 45/13943 | Albuquerque, NM | 2,949.53 | 2,498.91 |
| CDS-HP Compaq 8510w Laptops PO 45/13943 | Albuquerque, NM | 2,949.53 | 2,498.91 |
| Adv Pwer-Battery Analyzer for Test AC Batter Albny | Albany, NY | 2,780.42 | 2,548.72 |
| Hub-Robinair R134 Rchrging/Rcvry Unt PN34700Z Albn | Albany, NY | 2,965.20 | 2,718.10 |
| Artex-ELT programmer-P/N 453-9181@ Gainesville | Gainesville, FL | 3,825.00 | 2,762.50 |
| Robinair R134 Rechrging/Rcvry Unit PN34700Z ABQ SC | Albuquerque, NM | 2,965.20 | 2,779.87 |
| TCS et al. - Flight test | Albuquerque, NM | 33,746.78 | 2,812.21 |
| Tri-Tech-Master Gauge LH landing gear 32T104910-MG | Vendor | 5,050.00 | 2,861.66 |
| Tri-Tech-Master Gauge RH landing gear 32T104925-MG | Vendor | 5,050.00 | 2,861.66 |
| Artex-ELT programmer-P/N 453-9181 Albany SC | Albany, NY | 3,888.00 | 2,862.00 |
| Hub-Battery Analyzer for Tsting AC Prts D-50 Gnsvl | Gainesville, FL | 3,176.23 | 2,911.54 |
| Hub-Battery Analyzer for Tsting AC Prts D-50 Gnsvl | Gainesville, FL | 3,176.23 | 2,916.52 |
| Hub-Battery Analyzer for Tsting AC Prts D-50 Albny | Albany, NY | 3,228.54 | 2,959.49 |
| A&M Precision-Cockpit Assmbly Jig Ser#100453 SP11 | Albuquerque, NM | 3,896.63 | 3,140.16 |
| Tri-Tech - LJ - L/H LANDING GEAR 32T104910-LJ-001 | Vendor | 5,600.00 | 3,173.34 |
| Tri-Tech-RH landing gear locating jig 32T104925-LJ | Vendor | 5,600.00 | 3,173.34 |
| Advanced Presentation-Projector System 6021112 | Albuquerque, NM | 5,356.68 | 3,199.13 |
| Advanced Presentation-Projector System MitXL8U | Albuquerque, NM | 5,356.69 | 3,199.13 |
| Franklin Prod - Seat cushion tooling-headrest@Vend | Vendor | 5,000.00 | 3,375.00 |
| Hyspeco 2226-04 HSTZ Vacuum Pump Albny SC | Albany, NY | 3,619.08 | 3,513.52 |
| Hyspeco 2226-04 HSTZ Vacuum Pump Albny SC | Albany, NY | 3,619.08 | 3,513.52 |
| Rene Co-Dgtl Optical Micrometer PN8400K ABQ SC | Albuquerque, NM | 3,774.75 | 3,538.83 |
| Rene Co Dgtl Optical Micrometer PN8400K Albany SC | Albany, NY | 3,882.60 | 3,575.23 |
| Ballard Tech-BB1080/ARCINC 429 Buss Bux ABQ SC | Albuquerque, NM | 3,695.00 | 3,587.23 |
| Ballard Tech-BB1080/ARCINC 429 Buss Bux GNS SC | Gainesville, FL | 3,695.00 | 3,587.23 |
| Ballard Tech-BB1080/ARCINC 429 Buss Bux ALBN SC | Gainesville, FL | 3,695.00 | 3,587.23 |
| MRB Industrial-Roller Conveyor System | Albuquerque, NM | 3,904.92 | 3,628.32 |
| Ducommun-53T104459  CMT tooling for skins | Vendor | 12,900.15 | 3,762.54 |
| Lektro GPU Kit 12/24/48 Volt 1175 CCA @ Albany | Albany, NY | 4,109.40 | 3,766.95 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| A&M Freeplay Gge, Elavator 27T109846 RT 007-02 GNS | Gainesville, FL | 4,379.20 | 3,795.31 |
| Nordon-Bev. Air  3 sctn Reach in Frdg KR741AS Albn | Albany, NY | 4,160.08 | 3,813.41 |
| Ducommun-53-111664 2006 tooling for skins NCT RWK | Vendor | 4,720.00 | 3,854.67 |
| Floor scrubber - riding  MD#7200 - Tennant | Albuquerque, NM | 13,650.00 | 3,867.50 |
| Fuchs - Toolboxes and English Wheel | Albuquerque, NM | 11,468.00 | 3,870.45 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.47 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.47 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| CDS- HP Workstations 2X Xeon 5430 2.66G 4GB 250GB | Albuquerque, NM | 4,547.00 | 3,915.48 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.48 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.48 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.48 |
| CDS- HP Workstations 2X Xeon 5430 P/O 45/13884 | Albuquerque, NM | 4,547.00 | 3,915.48 |
| Apple Store- Mac Pro Z0EM 82512Z/A | Albuquerque, NM | 5,239.00 | 3,929.25 |
| Networking the Rockies-Phne and comp netwrk 11002 | Gainesville, FL | 6,921.36 | 3,941.33 |
| Acer - 3HP Milling Machine | Albuquerque, NM | 11,038.03 | 3,955.31 |
| Sys Intgrtrs-Brycan GPU Power Supply Hngr 3 HQ | Albuquerque, NM | 4,250.95 | 3,967.55 |
| InnoPlas - Injection mold tool-frame warp seat | Vendor | 4,984.60 | 4,008.45 |
| A&M Engine sling 71T112599 HFHT003-02 Albny SC | Albany, NY | 4,232.00 | 4,020.40 |
| Networking the Rockies-Phne and comp netwrk 11004 | Van Nuys, CA | 7,715.81 | 4,072.23 |
| A&M Freeplay guage-elvtor 71T112611 HFHT001-01Alby | Albany, NY | 4,451.33 | 4,136.03 |
| Diversified Inspections - Factory Work Stations | Albuquerque, NM | 12,442.49 | 4,147.49 |
| Hub-A49099 Band it Banding Tool ALBANY SC | Albany, NY | 4,436.53 | 4,159.25 |
| Hub-A49099 Band it Banding Tool ALBANY SC | Albany, NY | 4,436.53 | 4,159.26 |
| CDS-HDD disk blades Hit 9570 CR2 HQ PO 45/13402 | Albuquerque, NM | 5,283.18 | 4,182.52 |
| Jet engineering - Armrest insert  tool RH @ vendor | Vendor | 5,000.00 | 4,270.84 |
| CANalyzer/ V6.0-Equip to trblsht flap/autoPilt GNS | Gainesville, FL | 4,685.63 | 4,334.21 |
| CANalyzer V6.0-Equip to trblsht flap/autoplt Alban | Albany, NY | 4,762.80 | 4,365.90 |
| Cisco ASA 5510 Firewall (quantity 2) | Albuquerque, NM | 5,437.53 | 4,380.23 |
| Networking the Rockies-Phne and comp netwrk 11003 | Albany, NY | 7,715.82 | 4,393.73 |
| In-house tooling - FAJ-Keel to lower skin | Albuquerque, NM | 5,724.00 | 4,436.10 |
| InnoPlas - Seat frame tooling - Shoulder Bshg base | Vendor | 6,406.66 | 4,511.35 |
| Ducommon - 53T104459 MF tooling for skins | Vendor | 10,634.48 | 4,608.28 |
| Avionics Intn'l PS 80 Power Supply, Albuquerque SC | Albuquerque, NM | 4,920.09 | 4,653.59 |
| German Machine - Inst Panel NRT (at vendor) | Vendor | 5,900.00 | 4,695.42 |
| InnoPlas - Seat frame tooling - Guide headrest | Vendor | 6,716.66 | 4,729.64 |
| Veridian Systems - PCM Data Brick test equip X109 | Albuquerque, NM | 40,766.54 | 4,756.08 |
| Avionics Intn'l PS 80 Power Supply GNS SC | Gainesville, FL | 4,976.01 | 4,789.41 |
| InnoPlas - Injection mold tool - Name card | Vendor | 5,981.49 | 4,810.12 |
| InnoPlas - Injection mold tool - 1544-1545 spacers | Vendor | 5,981.51 | 4,810.13 |
| Mastercraft - FAJ - LOWER CABIN 53T109633-FAJ-001 | Albuquerque, NM | 14,077.47 | 4,868.45 |
| Stress Relief Engineering - Cabinet | Albuquerque, NM | 9,822.33 | 4,870.24 |
| Avionics Int'l PS80 Power Supply ALBANY SC | Albany, NY | 5,060.66 | 4,891.97 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Avionics Intn'l PS 80 Power Supply, Albany SC | Albany, NY | 5,060.66 | 4,891.97 |
| Hangar Two cooling unit | Albuquerque, NM | 17,290.60 | 5,043.09 |
| Hub-McMaster Boom Crane- #3255T55 | Albuquerque, NM | 5,357.42 | 5,044.90 |
| A&M Engine Slings 71T112611-HFHT-001-01 | Albany, NY | 5,200.00 | 5,091.67 |
| A&M Engine Slings 71T112611-HFHT-001-01 | Albany, NY | 5,200.00 | 5,091.67 |
| Mastercraft - RH Wing assembly jig | Albuquerque, NM | 13,791.58 | 5,114.36 |
| Jet Engineering - Insert cam armrest install | Vendor | 6,161.00 | 5,211.18 |
| Diamond Design-Drill Jig, Stringer 8 Doubler | Albuquerque, NM | 5,476.80 | 5,225.78 |
| Jet Engineering - Spacer/Lumbar/Seat Backrest/knob | Vendor | 6,148.30 | 5,236.88 |
| ISC, Network the Rockies-Catalyst 3750 forVanNuySC | Van Nuys, CA | 9,199.19 | 5,238.43 |
| Hub-Roll Cab AEE KRL1056APJK @ Albany | Albany, NY | 5,771.15 | 5,362.36 |
| Veridian Systems - PCM Data Brick test equip X108 | Albuquerque, NM | 46,220.84 | 5,392.42 |
| AFM - Cabin skin clamps | Vendor | 10,752.00 | 5,420.80 |
| Diamond Design-Fab. 57T106904-RT-002 Rigging Tool | Albuquerque, NM | 5,806.50 | 5,443.59 |
| Diamond Design-Fab. 57T106904-RT-002 Rigging Tool | Albuquerque, NM | 5,806.50 | 5,443.59 |
| Diamond Design-Fab. 57T106904-RT-002 Rigging Tool | Albuquerque, NM | 5,806.50 | 5,443.59 |
| Diamond Design-Fab. 57T106904-RT-002 Rigging Tool | Albuquerque, NM | 5,806.50 | 5,443.59 |
| Diamond Design-Fab. 57T106904-RT-002 Rigging Tool | Albuquerque, NM | 5,806.50 | 5,443.59 |
| Diamond Design-Fab. 57T106904-RT-002 Rigging Tool | Albuquerque, NM | 5,806.50 | 5,443.59 |
| Diamond Design-Fab. 57T106904-RT-002 Rigging Tool | Albuquerque, NM | 5,806.50 | 5,443.59 |
| Diamond Design-Fab. 57T106904-RT-002 Rigging Tool | Albuquerque, NM | 5,806.50 | 5,443.59 |
| InnoPlas - Seat frame tooling - Restraint Pax | Vendor | 7,750.00 | 5,457.29 |
| InnoPlas - Injection mold tool - recline cover | Vendor | 6,978.43 | 5,611.82 |
| Rogan Corp-LSR Tooling Core & Cavity 27122595@Vend | Vendor | 5,851.41 | 5,631.98 |
| Metric Tst HP 25MHz Cble/Antna Anlzr PN N9330A SP4 | Albuquerque, NM | 5,903.10 | 5,632.54 |
| Hub-Mobile repair Team Toolbox ECLSCRK01@ Albny | Albany, NY | 6,064.48 | 5,634.91 |
| Teletronics- Dual Redundant 1553 Bus Monitor | Albuquerque, NM | 6,408.15 | 5,660.53 |
| Jet engineering - Stop,height,wedge,reel @ vendor | Vendor | 6,675.00 | 5,784.99 |
| Jet engineering - Armrest instal tool RH @ vendor | Vendor | 7,000.00 | 5,979.16 |
| Japan Radio Co-Weather Radar Checker | Albuquerque, NM | 6,741.00 | 5,982.63 |
| Japan Radio Co-Weather Radar Checker | Albuquerque, NM | 6,741.00 | 5,982.63 |
| Rogan Corp-LSR Tooling Core & Cavity 27122596@Vend | Vendor | 6,412.03 | 6,172.03 |
| Jet engineering - Seat base tool RH @ vendor | Vendor | 7,245.00 | 6,278.99 |
| Meggitt Silicone - Tool to make grommets (offsite) | Vendor | 8,893.50 | 6,484.84 |
| Meggitt Silicone - Tool to make grommets (offsite) | Vendor | 8,893.50 | 6,484.84 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Alberth Aviation - Aviation Tire Cage- Gainesville | Gainesville, FL | 8,014.01 | 6,611.56 |
| MRB Ind-Upright Bulk Racking & Wire Decking SP2 | Albuquerque, NM | 7,446.40 | 6,639.70 |
| Hampson-Not airworthy shopaid Hrizntl Tail Fixture | Albuquerque, NM | 7,500.00 | 6,656.25 |
| Herley Industries-Test guage base slave mod X108 | Albuquerque, NM | 117,230.40 | 6,838.43 |
| Hyspeco 2226-04 HSTZ Vacuum Pump Gnsvl SC | Gainesville, FL | 7,120.88 | 6,883.52 |
| Franklin Prod - Seat cushion tooling-back@Vend | Vendor | 10,000.00 | 6,916.66 |
| Franklin Prod - Seat cushion tooling-bottom@Vend | Vendor | 10,000.00 | 6,952.08 |
| Tron-Air Oxygen Cart 20-4504-7000 Albany SC | Albany, NY | 7,327.58 | 6,961.20 |
| Hub-ShtMtl Tool Box/ Cntrl Foam KRL1022APJK Abq SC | Albuquerque, NM | 7,509.49 | 7,008.84 |
| Hub-ShtMtl Tool Box/ Cntrl Foam KRL1022APJK Abq SC | Albuquerque, NM | 7,509.49 | 7,008.86 |
| Hub-ShtMtl Tool Box/ Cntrl Foam KRL1022APJK Abq SC | Albuquerque, NM | 7,509.49 | 7,008.86 |
| Hub-ShtMtl Tool Box/ Cntrl Foam KRL1022APJK ALBN S | Albany, NY | 7,509.49 | 7,008.86 |
| L-3 Avionics Prtble Anlyzer Test set 78-8060-5791 | Albuquerque, NM | 7,305.90 | 7,031.93 |
| A&M Precision-Cabin Fslge Loctng Jig53T114767LJ001 | Albuquerque, NM | 8,137.50 | 7,120.31 |
| A&M Precision-Cabin Fslge Loctng Jig53T114767LJ001 | Albuquerque, NM | 8,137.50 | 7,120.31 |
| A&M Precision-Cabin Fslge Loctng Jig53T114767LJ001 | Albuquerque, NM | 8,137.50 | 7,120.31 |
| A&M Precision-Cabin Fslge Loctng Jig53T114767LJ001 | Albuquerque, NM | 8,137.50 | 7,120.31 |
| A&M Precision-Cockpit Locating Jigs 53T105372LJ001 | Albuquerque, NM | 8,137.50 | 7,120.31 |
| A&M Precision-Cockpit Locating Jigs 53T105372LJ001 | Albuquerque, NM | 8,137.50 | 7,120.31 |
| Hub-Sheet Mtl Tool Box/Cntrl Foam KRL1022APJK Albn | Albany, NY | 7,724.05 | 7,176.93 |
| Ducommun-53T103854 MF tooling for skins | Vendor | 33,199.96 | 7,193.33 |
| A&M Precision-Cabin Fslge Loctng Jig53T114767LJ001 | Albuquerque, NM | 8,137.50 | 7,217.19 |
| A&M Precision-Cabin Fslge Loctng Jig53T114767LJ001 | Albuquerque, NM | 8,137.50 | 7,217.19 |
| A&M Precision-Cabin Fslge Loctng Jig53T114767LJ001 | Albuquerque, NM | 8,137.50 | 7,217.19 |
| A&M Precision-Cockpit Locating Jigs 53T105372LJ001 | Albuquerque, NM | 8,137.50 | 7,217.19 |
| A&M Precision-Cockpit Locating Jigs 53T105372LJ001 | Albuquerque, NM | 8,137.50 | 7,217.19 |
| A&M Precision-Cockpit Locating Jigs 53T105372LJ001 | Albuquerque, NM | 8,137.50 | 7,217.19 |
| A&M Precision-Cockpit Locating Jigs 53T105372LJ001 | Albuquerque, NM | 8,137.50 | 7,217.19 |
| Enare - Nose assembly NRT @ vendor | Vendor | 210,309.17 | 7,255.80 |
| Allstar GSE-Rectifer/receptacles powering up plane | Albuquerque, NM | 13,099.80 | 7,259.45 |
| Foxtronics- Foxcart model 1600/60Hz @ Gainesville | Gainesville, FL | 7,766.34 | 7,280.94 |
| AC Fuel Services-500 Gal Refueling trailer-Gnsvll | Gainesville, FL | 8,056.63 | 7,418.81 |
| MSE- Cisco 2851 Voice Sec. bundle (FL Serv Center) | Gainesville, FL | 19,313.28 | 7,510.72 |
| Foxtronics Inc- Power Cart PN 1200 @ Albany | Albany, NY | 8,148.89 | 7,571.68 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| AC Fuel Services-500 Gal Refueling trailer- Albany | Albany, NY | 8,250.84 | 7,597.65 |
| AFM- Cockpit crown check fixture 53T111662-ATP-001 | Vendor | 15,172.50 | 7,649.47 |
| Diamond Design-Rig Frame Tool L/H 57T106904-RT-003 | Albuquerque, NM | 8,226.75 | 7,712.58 |
| Diamond Design-Rig Frame Tool L/H  57T106904-RT-00 | Albuquerque, NM | 8,226.75 | 7,712.58 |
| Diamond Design-Rig Frame Tool L/H 57T106904-RT-003 | Albuquerque, NM | 8,226.75 | 7,712.58 |
| Diamond Design-Rig Frame Tool L/H  57T106904-RT-00 | Albuquerque, NM | 8,226.75 | 7,712.58 |
| Diamond Design-Rig Frame Tool R/H 57T106904-RT-004 | Albuquerque, NM | 8,226.75 | 7,712.58 |
| Diamond Design-Rig Frame Tool R/H 57T106904-RT-004 | Albuquerque, NM | 8,226.75 | 7,712.58 |
| Diamond Design-Rig Frame Tool R/H 57T106904-RT-004 | Albuquerque, NM | 8,226.75 | 7,712.58 |
| Diamond Design-Rig Frame Tool R/H 57T106904-RT-004 | Albuquerque, NM | 8,226.75 | 7,712.58 |
| Autronics - APC mock up - test computer components | Albuquerque, NM | 11,550.00 | 7,844.37 |
| Hub - AEE Tolling: Roll Cab AEE KRL1056APJK Gnsvil | Gainesville, FL | 8,600.94 | 7,991.69 |
| Hub - AEE Tolling: Roll Cab AEE KRL1056APJK Gnsvil | Gainesville, FL | 8,600.94 | 7,991.71 |
| A&M HFLD Cabin Dollies SN 2000215 | Albuquerque, NM | 10,325.00 | 8,346.04 |
| A & M - HFLD-001 Cabin Dollies SN2000907 | Albuquerque, NM | 10,325.00 | 8,346.04 |
| Cisco Switch, 14 phones, Cabling & Installation | Albuquerque, NM | 9,257.69 | 8,357.64 |
| A&M HFLD Cabin Dollies SN 2000470 | Albuquerque, NM | 10,325.00 | 8,389.06 |
| A&M HFLD Cabin Dollies SN 2000370 | Albuquerque, NM | 10,325.00 | 8,389.06 |
| A&M HFLD Cabin Dollies SN 2000471 | Albuquerque, NM | 10,325.00 | 8,389.06 |
| A&M HFLD Cabin Dollies SN 200465 | Albuquerque, NM | 10,231.40 | 8,398.27 |
| A&M HFLD Cabin Dollies SN200463 | Albuquerque, NM | 10,231.40 | 8,398.27 |
| A & M - HFLD-001 Cabin Dollies SN2000909 | Albuquerque, NM | 10,464.10 | 8,458.48 |
| Hub - transponder test set IFR6000 @ Gainsville | Gainesville, FL | 12,091.42 | 8,463.99 |
| Olympus - Nortec 2000D eddy current flaw detector | Albuquerque, NM | 9,395.00 | 8,467.24 |
| A&M HFLD Cabin Dollies SN 2000486 | Albuquerque, NM | 10,214.50 | 8,469.52 |
| A & M - HFLD-001 Cabin Dollies SN2000371 | Albuquerque, NM | 10,214.50 | 8,469.52 |
| Ducommun-53-111662 STFB tooling for skins | Vendor | 21,756.87 | 8,521.45 |
| A&M Travel boards to rig aircraft 27T109846 Gnsvil | Gainesville, FL | 9,176.30 | 8,526.30 |
| Pumps & Serv-VSD Comprssr & Mist Elimntor SP10/11 | Albuquerque, NM | 9,450.00 | 8,583.75 |
| EAC- flowtron XD747 nose dolly 53T103514-HFLA-001 | Albuquerque, NM | 10,789.00 | 8,631.20 |
| Inhouse tooling- flowtron XD747 nose dolly 101577 | Albuquerque, NM | 10,789.00 | 8,721.11 |
| AeroFlex - Ramp test set for Gainsville SC | Gainesville, FL | 12,809.35 | 8,753.06 |
| A & M - HFLD-001 Cabin Dollies SN2000458 | Albuquerque, NM | 10,874.90 | 8,790.54 |
| A & M - HFLD-001 Cabin Dollies SN100722 | Albuquerque, NM | 10,325.00 | 8,862.29 |
| InnoPlas - Injection mold tool -  seat spacer | Vendor | 11,963.02 | 8,872.58 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| H&E Equipment - Genie boom lift | Albuquerque, NM | 17,494.02 | 8,965.69 |
| Jet, LLC Tool for 25-121226-2001 Inner cover LH | Vendor | 9,600.00 | 9,000.00 |
| Jet, LLC Tool for 25-121270-2001 Inner cover RH | Vendor | 9,600.00 | 9,000.00 |
| Dively Scale - plane scale | Albuquerque, NM | 16,138.66 | 9,077.98 |
| Hub - Digital load cell jack weigh kit@ Gainsville | Gainesville, FL | 10,941.26 | 9,254.48 |
| Japan Radio Co- Radar Checker Abq SC | Albuquerque, NM | 9,661.50 | 9,299.19 |
| A&M HFLD Cabin Dollies SN 100419 | Albuquerque, NM | 10,464.10 | 9,330.49 |
| A&M HFLD Cabin Dollies SN2000904 | Albuquerque, NM | 10,464.10 | 9,330.49 |
| A&M HFLD Cabin Dollies SN 2000903 | Albuquerque, NM | 10,464.10 | 9,330.49 |
| A&M HFLD Cabin Dollies- SN2000310 | Albuquerque, NM | 10,464.10 | 9,374.09 |
| Japan Radio Co- Radar Checker Albany SC | Albany, NY | 9,763.20 | 9,397.08 |
| Northstar Aerospace - AmSafe hard tooling | Vendor | 11,500.00 | 9,439.58 |
| A&M HFLD Cabin Dollies SN200467 | Albuquerque, NM | 10,837.20 | 9,482.55 |
| Ducommun-53-104642 LSHF tooling for skins | Vendor | 33,142.90 | 9,666.68 |
| A & M - HFLD-001 Cabin Dollies SN2000906 | Albuquerque, NM | 10,925.60 | 9,696.47 |
| Jet Manufacturing - NRT 53-103841-2003 | Albuquerque, NM | 11,250.00 | 10,031.25 |
| Jet Manufacturing - NRT 53-103842-2003 | Albuquerque, NM | 11,250.00 | 10,031.25 |
| Jet Manufacturing - NRT 53-103849-2003 | Albuquerque, NM | 11,250.00 | 10,031.25 |
| Jet Manufacturing - NRT 53-103850-2003 | Albuquerque, NM | 11,250.00 | 10,031.25 |
| Shop Pro Prep Paint work station Gainesville SC | Gainesville, FL | 10,298.28 | 10,040.82 |
| Universal - Piranha 8Ft. Press Brake & Accessories | Albuquerque, NM | 20,633.34 | 10,058.77 |
| Donaldson Filteration- Downdraft Table SP11 | Albuquerque, NM | 11,400.06 | 10,117.55 |
| Donaldson Filteration- Downdraft Table SP2 | Albuquerque, NM | 11,400.07 | 10,117.56 |
| Shop Pro Prep Paint work station | Albany, NY | 10,402.48 | 10,142.42 |
| AFM-Lower aft fuselage Skin 53T104459-ATP-001 | Vendor | 20,212.50 | 10,190.47 |
| Rogan-Tooling/ Rtainer plate for 27122595/96 @Vend | Vendor | 10,875.00 | 10,467.19 |
| ISC, Network the Rockies-Catalyst 3750 forAlbanySC | Albany, NY | 18,394.91 | 10,474.88 |
| EAC - FAJ Keel to Lower Skin 53T109633-FAJ-002 | Albuquerque, NM | 13,380.00 | 10,481.00 |
| Hub-Brainweigh 2000 Dig. Ld cell Jack Wgh Kit Albn | Albany, NY | 11,253.87 | 10,503.61 |
| Lektro - Plane tugger for Gainseville | Gainesville, FL | 15,387.00 | 10,642.67 |
| Pacific Power Source - 480V Power source HALT LAB | Albuquerque, NM | 32,067.00 | 10,688.99 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| Futuramic-AFT Bulkhead Locting Jig53T109633HFPR001 | Albuquerque, NM | 12,227.25 | 10,698.84 |
| AFM - RH aft fuselage skin 53T103854-ATP-001 | Vendor | 21,294.00 | 10,735.72 |
| AFM - LH aft fuselage skin 53T103853-ATP-001 | Vendor | 21,294.00 | 10,735.72 |
| InnoPlas - Injection mold tool - DCA grip pad | Vendor | 13,956.87 | 11,223.65 |
| Hub-Transponder Test Set IFR 6000 @ Albany | Albany, NY | 12,443.47 | 11,406.51 |
| Adv. Presentation- MVX44 VGA Amatrix w/audio/video | Albuquerque, NM | 17,483.82 | 11,413.05 |
| Norstar - seat tooling | Vendor | 16,125.38 | 11,556.52 |
| EDAG-Fabricate tools for Sub assembly tooling | Albuquerque, NM | 12,390.00 | 11,564.00 |
| Lektro Tug P/N AP8350 Series @ Albany | Albany, NY | 13,977.36 | 11,647.80 |
| Hub-Mechanics toolboxes ECLSC01B @ Albany | Albany, NY | 12,578.80 | 11,687.80 |
| Hub-Mechanics toolboxes ECLSC01B @ Albany | Albany, NY | 12,578.80 | 11,687.80 |
| Hub- Transponder Test Set/ PN IFR6000 Gnsv SC | Gainesville, FL | 12,218.75 | 11,811.46 |
| Aeroflex- IFR4000 Nav. Comm P/N4000-110 ALBN SC | Albany, NY | 12,970.57 | 12,159.91 |
| Sen. Aerospce-Injection Mlded Tooling for Mufflers | Vendor | 12,750.00 | 12,218.75 |
| Sen. Aerospce-Injection Mlded Tooling for Mufflers | Vendor | 12,750.00 | 12,218.75 |
| Sen. Aerospce-Injection Mlded Tooling for Mufflers | Vendor | 12,750.00 | 12,218.75 |
| Sen. Aerospce-Injection Mlded Tooling for Mufflers | Vendor | 12,750.00 | 12,218.75 |
| EAC HFLD - AFT FUSELAGE 53T103830-HFLD-001 | Albuquerque, NM | 15,576.00 | 12,331.00 |
| Dakil - Used 1976 Caterpillar forklift | Albuquerque, NM | 58,315.96 | 12,368.98 |
| Inhouse tooling - HFLD - Aft join (101650) | Albuquerque, NM | 15,720.00 | 12,445.00 |
| Aeroflex- IRF 4000 Nav. Comm. PN 4000-110 Gnsv SC | Gainesville, FL | 12,744.69 | 12,585.38 |
| Pro-Fab - AJ - FWD KEEL ASSY  53T113346-AJ-001 | Albuquerque, NM | 23,100.00 | 12,801.25 |
| Ducommun-53-111664 STFB tooling for skins | Vendor | 32,685.37 | 12,801.78 |
| Ducommun-53-111663 STFB tooling for skins | Vendor | 32,685.37 | 12,801.78 |
| Ducommun-53T103853 MF tooling for skins | Vendor | 33,652.64 | 13,180.61 |
| EAC HFLD - AFT FUSELAGE 53T103830-HFLD-001 | Albuquerque, NM | 15,576.00 | 13,186.00 |
| Wisco - EGD VSD Compressor and dryer | Albuquerque, NM | 27,018.07 | 13,283.85 |
| A&M Travel brds to rig aircraft 27T109845/846 Gnsv | Gainesville, FL | 14,581.75 | 13,609.63 |
| Tronair -4 bottle O2 cart w/ booster @ Gainesville | Gainesville, FL | 16,059.05 | 13,650.19 |
| AFM - LH cabin check fixture 53T104640-ATP-001 | Vendor | 27,594.00 | 13,911.97 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| EAC HFLD - AFT FUSELAGE 53T103830-HFLD-001 | Albuquerque, NM | 15,576.00 | 14,009.13 |
| Systems Integrators-GPU GSE301002- AL2000R GNS SC | Gainesville, FL | 15,341.03 | 14,446.14 |
| Tronair- Cabin Pressurization Unit 15D7607-Albny | Albany, NY | 15,911.28 | 14,784.23 |
| EAC house - RH wing tool develop. 57T105246-AJ-001 | Albuquerque, NM | 40,000.00 | 14,833.33 |
| EAC house-LH wing tool development 57T105241-AJ001 | Albuquerque, NM | 40,000.00 | 14,833.33 |
| Jet engineering - Armrest tool RH @ vendor | Vendor | 17,918.75 | 15,006.96 |
| Jet engineering - Armrest tool LH @ vendor | Vendor | 17,918.75 | 15,006.96 |
| Avica/Meggit - Engine Inlet Anti-Ice & EBD System | Vendor | 23,100.00 | 15,111.25 |
| InnoPlas - Seat frame tooling - Shoulder bshg bttm | Vendor | 18,941.45 | 15,232.08 |
| Diamond Design-LH Assembly Jig 71T112623-AJ-001 | Albuquerque, NM | 16,511.25 | 15,341.70 |
| Diamond Design RH Assembly Jig 71T112624-AJ-001 | Albuquerque, NM | 16,511.25 | 15,341.70 |
| AFM - RH cabin check fixture 53T104641-ATP-001 | Vendor | 30,639.00 | 15,447.16 |
| Foxtronics- GPU Power Cart Model 1200 Albny SC | Albany, NY | 16,004.74 | 15,537.94 |
| Harco - Navigation tooling | Albuquerque, NM | 239,120.00 | 15,941.33 |
| Prod. Control Units- Evacuation Fill & Bleed Syst. | Albuquerque, NM | 16,265.00 | 16,129.46 |
| AFM-CKF - R/H LOWER WING SKIN @Fuji 57T111090-CKF- | Vendor | 30,975.00 | 17,165.31 |
| AFM-CKF - R/H UPPER WING SKIN @Fuji 57T103616-CKF- | Vendor | 30,975.00 | 17,165.31 |
| AFM-CKF - L/H LOWER WING SKIN & Fui 57T111089-CKF | Vendor | 30,975.00 | 17,165.31 |
| AFM -CKF - L/H UPPER WING SKIN @ Fuji 57T103605-CK | Vendor | 30,975.00 | 17,165.31 |
| A & M -  Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,200.00 | 17,200.00 |
| A & M -  Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,200.00 | 17,200.00 |
| A & M -  Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,200.00 | 17,200.00 |
| A & M -  Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,200.00 | 17,360.00 |
| AFM - LH & RH cockpit skin 53T111663 & 4-ATP-001 | Vendor | 34,524.00 | 17,405.85 |
| A & M -  Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,200.00 | 17,440.89 |
| A & M -  Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,200.00 | 17,440.89 |
| A & M - Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,201.00 | 17,440.89 |
| A & M -  Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,200.00 | 17,440.89 |
| A & M -  Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,200.00 | 17,440.89 |
| A & M - HFLD-001 Cabin Dollies 53T114767-HFLD-001 | Albuquerque, NM | 19,201.00 | 17,440.89 |
| Electromech - actuator tooling @ vendor | Vendor | 36,840.00 | 17,806.00 |
| InnoPlas - Seat frame tooling - Wedge restraint | Vendor | 25,420.00 | 17,899.91 |
| Kelley Crane-Bridge crane sys to span P1 in SP11 | Albuquerque, NM | 18,529.42 | 18,066.18 |
| M&T (Hubert) -LH Aft assembly jig 53T106585-AJ-001 | Albuquerque, NM | 52,262.05 | 18,727.20 |
| M&T (Hubert) -RH Aft assembly jig 53T106586-AJ-000 | Albuquerque, NM | 52,288.25 | 18,736.59 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| AFM - Lower cabin check fixture 53T104642-ATP-001 | Vendor | 39,270.00 | 19,798.62 |
| ADC - Upper RH assembly tool 53T106033-FAJ-001 | Albuquerque, NM | 55,984.45 | 20,061.06 |
| Ducommun - Cockpit crown tooling | Vendor | 38,605.70 | 20,107.12 |
| Batesfield - GPU hybrid-G-300 for Gainsville SC | Gainesville, FL | 23,429.78 | 20,110.56 |
| Tronair - Air pressurization cart @ Gainseville | Gainesville, FL | 25,479.60 | 20,137.48 |
| A&M Heleron Travelboard 27T109846-RT-003 Albany SC | Albany, NY | 21,811.92 | 20,266.91 |
| ADC-FAJ-L/H CABIN SIDE SKIN ASSY53T106032-FAJ001 | Albuquerque, NM | 57,500.00 | 20,604.16 |
| Wisco - Compressed air system & accessories | Albuquerque, NM | 42,085.44 | 20,835.07 |
| Ducommon - 53T104641 MF tooling for skins | Vendor | 50,527.85 | 21,053.27 |
| Ducommun - 53T104640 MF tooling for skins | Vendor | 50,527.85 | 21,053.27 |
| Ducommun - Cockpit left hand tooling | Vendor | 40,864.24 | 21,283.46 |
| Ducommun - Cockpit right hand tooling | Vendor | 41,058.94 | 21,384.85 |
| GKN Westland - FAJ - COCKPIT- FSW Anvil 53T105635- | Albuquerque, NM | 63,976.40 | 21,592.04 |
| Texstars Inc. - NRT @ vendor(pylon/nacelle)5130011 | Vendor | 24,334.00 | 21,799.20 |
| Randall Mulkey GPU Hybrid 110/220 V  G300 ALBN SC | Albany, NY | 23,895.89 | 22,302.83 |
| Rader Awning- Steel Roof system WWTP @ Sp11 paint | Albuquerque, NM | 24,992.73 | 22,493.46 |
| Ducommun - Laserscribe | Vendor | 30,617.00 | 22,962.75 |
| Metris USA-Lasar Radar System Scanner Unit - MV224 | Albuquerque, NM | 24,586.85 | 23,664.84 |
| Storagequip - Hanel lean lift | Albuquerque, NM | 46,011.85 | 24,156.20 |
| Pumps & Serv-trainair pipe and fittings SP10/11 | Albuquerque, NM | 25,595.20 | 24,528.73 |
| Storagequip - Hanel lean lift | Albuquerque, NM | 46,011.85 | 24,539.64 |
| Welch Equip - Gap master aero-bearings-cabin too | Albuquerque, NM | 44,690.04 | 24,579.52 |
| Ducommun-53T104641-1 STFB tooling for skins | Vendor | 63,247.23 | 24,771.82 |
| Ducommun-53T104640-1 STFB tooling for skins | Vendor | 63,247.23 | 24,771.82 |
| InnoPlas - Injection mold tool - oxygen box | Vendor | 30,904.47 | 24,852.34 |
| AFM - Tooling development and processing | Vendor | 49,350.00 | 24,880.62 |
| Ducommun-53T104642-1 /STFB tooling for skins | Vendor | 115,639.88 | 25,055.30 |
| Ducommun-53T106993-1 /STFB tooling for skins | Vendor | 116,719.87 | 25,289.32 |
| Ducommun-53T106992-1 /STFB tooling for skins | Vendor | 116,719.87 | 25,289.32 |
| Teletronics - test equip aircraft rcrder Exp AC106 | Albuquerque, NM | 78,091.65 | 25,379.79 |
| ECR FAJ - CABIN / AFT FUSELAGE JOIN 53T108840-FAJ- | Albuquerque, NM | 33,810.68 | 26,485.03 |
| Kelley Crane-Bridge Crane & Electric Hoist | Albuquerque, NM | 29,567.64 | 26,980.47 |
| Top Flight Engineering - Machining fixture | Vendor | 36,734.25 | 27,550.68 |
| Ducommon - 53T104459-1 STFB tooling for skins | Vendor | 65,643.88 | 28,445.68 |
| Wisco - EGJ VSD Compressor and dryer | Albuquerque, NM | 58,986.98 | 29,001.91 |

Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Derse Exhibits - Modular Eclipse store (Oshkosh) | Vendor | 41,083.00 | 29,785.18 |
| Hampson-Elevator/Rudder Trim Tab Tooling @ Vendor | Vendor | 33,114.90 | 31,045.22 |
| German Machine-Nose lang gear door NRT (at vendor) | Vendor | 39,100.00 | 31,442.91 |
| Texstars Inc. - NRT @ vendor(pylon/nacelle)5130011 | Vendor | 24,334.00 | 32,554.20 |
| Morehead - Air handling equipment- primer booth | Albuquerque, NM | 45,612.00 | 32,587.24 |
| EAC FAJ - CABIN / AFT FUSELAGE JOIN 53T108840-FAJ- | Albuquerque, NM | 42,997.35 | 33,666.57 |
| Faro Technologies Inc. - SI Tracker Head | Albuquerque, NM | 135,000.00 | 33,750.00 |
| Sun Country - side stick and rudder pedal tooling | Vendor | 76,457.00 | 34,405.65 |
| Barfield - DPS 500 pitot static tester @ Gainsvill | Gainesville, FL | 49,811.18 | 34,452.73 |
| Derse Exhibits - Ext facade for Airventure booth | Albuquerque, NM | 59,502.45 | 35,701.47 |
| Ducommon - 53T104642 MF tooling for skins | Vendor | 88,499.79 | 36,874.91 |
| CDS-HDD Stor Diskblds for Hit 9980 CR2 PO45/11894 | Albuquerque, NM | 63,565.67 | 37,962.83 |
| Emergency ecsape hatch - A/C ground pressurization | Albuquerque, NM | 39,810.81 | 38,483.78 |
| GE Insp. Tech XLG3 Sys base w/ Stor Brscope Abq SC | Albuquerque, NM | 42,273.06 | 39,454.86 |
| GE Insp. Tech XLG3 Sys base w/ Storage Boroscope | Gainesville, FL | 42,765.99 | 40,093.12 |
| GE Insp. Tech XLG3 Sys base w/ Storage BroscpAlbny | Albany, NY | 43,473.56 | 40,575.32 |
| Waltonen Engin.-Door Opening Router Tool 103213-TF | Albuquerque, NM | 42,714.00 | 40,756.27 |
| AFM - RH Lower Wing Skin 57T111090CKF-1-01 | Albuquerque, NM | 45,780.00 | 41,692.50 |
| AFM - RH Upper  Wing Skin 57T103616CKF-1-01 | Albuquerque, NM | 45,780.00 | 41,692.50 |
| AFM - LH Lower Wing Skin 57T111089CKF-1-01 | Albuquerque, NM | 45,780.00 | 41,692.50 |
| AFM - LH Upper Wing Skin 57T103605CKF-1-01 | Albuquerque, NM | 45,780.00 | 41,692.50 |
| Rader Awning- Steel Roof System WWTP @ SP3 Paint B | Albuquerque, NM | 46,750.97 | 42,075.87 |
| Cox Mfg - NRT wing to body faring pkge (at vendor) | Vendor | 54,764.00 | 43,354.84 |
| Meggitt-Silicone tooling for 71-113265 @ vendor | Vendor | 58,301.00 | 43,997.00 |
| Avica - Engine inlet anti-ice system | Vendor | 97,713.00 | 45,599.40 |
| CDS- 7 Blades HS21 CR3 SP10 PO 45/12795 | Albuquerque, NM | 66,325.42 | 46,980.51 |
| Orscheln - Tooling for production (at supplier) | Vendor | 70,835.55 | 47,223.67 |
| Figeac Aero - fuselage tooling @ vendor | Vendor | 84,070.65 | 47,640.04 |
| Barfield-Pitot static Tester - P/N DPS500 @ Albany | Albany, NY | 51,319.19 | 47,684.08 |
| Texstars Inc. - NRT @ vendor (pylon/nacelle) | Vendor | 60,527.25 | 48,673.99 |
| A&M Precision-LH Aft Empnng skin 53T106585AJ001 | Albuquerque, NM | 53,550.00 | 49,533.75 |
| A&M Precision-RH Aft empnng skin 53T106586AJ001 | Albuquerque, NM | 53,550.00 | 49,756.87 |
| InnoPlas Seat frame tooling | Vendor | 62,172.50 | 50,256.10 |
| Geometric Soltions-Cabin Door Buildup Tool Design | Albuquerque, NM | 53,100.00 | 52,436.25 |
| Derse Exhibits - Free standing double sided kiosk | Albuquerque, NM | 103,651.57 | 53,553.31 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Texstars Inc. - NRT @ vendor(pylon/nacelle)5130019 | Vendor | 67,850.00 | 60,782.29 |
| Texstars Inc. - NRT @ vendor(pylon/nacelle)5130002 | Vendor | 75,904.00 | 65,467.20 |
| Fuji NRE & tooling of Mandrels Lwr Skin RH | Vendor | 78,928.00 | 65,773.33 |
| Fuji NRE & tooling of Mandrels Lwr Skin LH | Vendor | 78,928.00 | 65,773.33 |
| TX Composite - Tooling design & development | Vendor | 185,171.93 | 68,667.94 |
| Fuji NRE & tooling of Mandrels Upr Skin LH | Vendor | 82,706.00 | 68,921.67 |
| Fuji NRE & tooling of Mandrels Upr Skin RH | Vendor | 82,706.00 | 68,921.67 |
| C&D Zodiac - Interior tooling for Day Jet Interior | Vendor | 93,163.20 | 79,965.08 |
| TriStar Capital-Trash Compactors (6 Total) | Albuquerque, NM | 136,418.05 | 86,398.09 |
| Jet Mfg- Aft fuselage stretch formed stringer tool | Vendor | 202,005.00 | 87,535.50 |
| AFM-Lwer Cabin Final assmbly Jig  53T109633FAJ001 | Albuquerque, NM | 98,000.00 | 91,466.67 |
| AFM-Lwer Cabin Final assem Jig 53T109633-FAJ-001 | Vendor | 98,000.00 | 92,691.67 |
| TexStars- Revised Tail Cone Tool NRE | Vendor | 98,572.00 | 92,821.97 |
| AFM - Lower Cabin Final Assem Jig 53T109633FAJ001 | Albuquerque, NM | 104,000.00 | 93,166.67 |
| Dukes - Production tooling design & manufacture | Vendor | 285,000.00 | 97,375.00 |
| Essex Indus - control grip tooling (at vendor) | Vendor | 172,815.00 | 100,921.90 |
| AVICA - Tooling for engine inlet - at vendor | Vendor | 390,854.00 | 120,513.31 |
| APEX - AJ - VERT/HORIZ STABILIZER 55T103926-AJ-001 | Vendor | 544,427.44 | 183,744.28 |
| Cox Mfg - NRT for hyroformed parts (at vendor) | Vendor | 245,000.00 | 193,958.34 |
| Compass-NRE Tooling transferred to Jet- @ Vendor | Vendor | 215,250.00 | 207,178.12 |
| Aircraft 104 Refurbish conversion to Mock-up | Albuquerque, NM | 272,562.13 | 220,321.06 |
| Seamech - climate control system tools @ vendor | Vendor | 405,000.00 | 241,071.44 |
| Enaer-Empennage tooling NRT- @ Vendor | Vendor | 300,000.00 | 281,250.00 |
| Jet Manuf.-PO43/954 Check Fixture/Eng Tooling | Vendor | 300,000.00 | 281,250.00 |
| FSWJ - L/H LWR WING @ Fuji 57T103621-FSWJ-001 | Vendor | 480,900.00 | 290,543.75 |
| Truimph Fab - Drop hammer ext tip tnks NRT @vendor | Vendor | 488,841.00 | 409,404.33 |
| Texstar - Nacelles, flap enclosures & pylons | Vendor | 1,050,408.00 | 560,217.60 |
| C&D Zodiac - Interior tooling @ vendor | Vendor | 842,000.00 | 617,466.67 |
| Enaer nose assembly tools @ vendor | Vendor | 972,000.00 | 704,700.00 |
| Enaer nose assembly tools @ vendor | Vendor | 972,000.00 | 1,842,100.00 |
| Tooling and Spares for Gantry #1 | Albuquerque, NM | 3,621,886.86 | 1,886,399.38 |
| MTS- Gantry #3 | Albuquerque, NM | 2,524,862.38 | 2,040,930.42 |
| Fuji wing tools @ vendor | Vendor | 4,034,406.00 | 3,059,424.55 |
| Fuji wing tools @ vendor | Vendor | 4,034,406.00 | 3,377,001.67 |
| Opinicus - Flight Simulator FBS #1 | Albuquerque, NM | 4,308,815.10 | 3,955,472.80 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Hampson - empennage tooling @ vindor | Vendor | 6,635,857.00 | 4,755,697.52 |
| Opinicus - Flight Simulator FFS #3 | Albuquerque, NM | 5,482,141.18 | 5,098,751.35 |
| Opinicus-Full Flight Simulator__FFS #2 | Albuquerque, NM | 6,906,892.58 | 6,469,511.41 |
| | | **Total:** | **$ 47,645,756.39** |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| BELLCRANK, ELEVATOR | A&G Machine Inc | Auburn, WA | 2,000.00 |
| BELLCRANK | A&G Machine Inc | Auburn, WA | 2,500.00 |
| MANIFOLD, FUEL - ENGINE SUPPLY | A&G Machine Inc | Auburn, WA | 6,952.50 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION | A&G Machine Inc | Auburn, WA | 130.24 |
| CYLINDER ASSEMBLY, MASTER | Advanced Engineering Technologies | Philadelphia, PA | 23,319.10 |
| CABLE, STEP, LOWER CABIN DOOR | Advanced Engineering Technologies | Philadelphia, PA | 2,655.03 |
| DOOR ASSY, CABIN, UPPER | Advanced Engineering Technologies | Philadelphia, PA | 7,335.37 |
| SEAL, EMERGENCY HATCH | Advanced Engineering Technologies | Philadelphia, PA | 3,150.00 |
| PUSHROD ASSY, STEP, INTERCONNECT | Advanced Engineering Technologies | Philadelphia, PA | 5,246.20 |
| PUSHROD ASSY, OUTBOARD, AFT, BOLTING MEC | Advanced Engineering Technologies | Philadelphia, PA | 6,539.22 |
| PUSHROD ASSY, INBOARD, FWD, BOLTING MECH | Advanced Engineering Technologies | Philadelphia, PA | 5,496.37 |
| PUSHROD ASSY, OUTBOARD, FWD, BOLTING MEC | Advanced Engineering Technologies | Philadelphia, PA | 5,388.78 |
| SURROUND, SIDE PANEL, RIGHT HAND | Advanced Engineering Technologies | Philadelphia, PA | 38,760.00 |
| WELDMENT, TAILCONE, WINGTIP - LH | Advanced Engineering Technologies | Philadelphia, PA | 14,493.15 |
| ROTARY DAMPER | Advanced Engineering Technologies | Philadelphia, PA | 2,449.00 |
| ROTARY DAMPER: FYN-D3-R104 | Advanced Engineering Technologies | Philadelphia, PA | 2,976.00 |
| FLUSH ESCAPE HANDLE ASSY | Advanced Engineering Technologies | Philadelphia, PA | 21,021.42 |
| FLUSH HANDLE ASSY | Advanced Engineering Technologies | Philadelphia, PA | 11,648.20 |
| MASTER ASSY - SPRING STRUT | Advanced Engineering Technologies | Philadelphia, PA | 12,825.00 |
| SLT, PR-2001 B-2 6.0 SEMKIT SEALANT | Advanced Engineering Technologies | Philadelphia, PA | 54.18 |
| CONTROLLER ASSEMBLY | Advanced Industries Inc | Wichita, KS | 6,419.44 |
| MOTOR CONTROLLER (BRUSHLESS) | Advanced Industries Inc | Wichita, KS | 6,078.00 |
| COMPRESSOR DRIVE MOTOR | Advanced Industries Inc | Wichita, KS | 3,039.00 |
| DE-ICING MANIFOLD | Aerazur | Issy-les-Moulineaux, France | 6,119.00 |
| DE-ICING MANIFOLD | Aerazur | Issy-les-Moulineaux, France | 6,119.00 |
| WEB, JAMB, LOWER | Aeroparts Manufacturing & Repair | Rio Rancho, NM | 1,261.50 |
| SKIN, FORMED, AFT FUSEAGE, UPPER, LH | AHF Ducommun | Gardena, CA | 1,000.00 |
| SKIN, FORMED, AFT FUSEAGE, UPPER, RH | AHF Ducommun | Gardena, CA | 1,000.00 |
| RIB, AFT, WS 48.2, LH | Aikoku Alpha Corporation | Sobue-cho, Japan | 600.34 |
| STARTER GENERATOR (SHUNT STARTER) | Aircraft Parts Corp | Holtsville, NY | 7,564.68 |
| STARTER GENERATOR (SHUNT STATER) | Aircraft Parts Corp | Holtsville, NY | 3,838.60 |
| STARTER GENERATOR (SHUNT START) | Aircraft Parts Corp | Holtsville, NY | 3,921.00 |
| STARTER GENERATOR (SHUNT STARTER) THERMO | Aircraft Parts Corp | Holtsville, NY | 1,782.00 |
| D.C. GENERATOR CONTROL UNIT | Aircraft Parts Corp | Holtsville, NY | 6,364.74 |
| SKIN, FAIRING, FWD, RH | Aircraft Seal & Gasket | Corona, CA | 292.03 |
| CHANNEL SUPPORT, MLG CLOSEOUT, LH | Albany Engineered Composites Inc | Charlotte, NC | 5,631.15 |
| CHANNEL SUPPORT, MLG CLOSEOUT, RH | Albany Engineered Composites Inc | Charlotte, NC | 7,810.95 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| FAIRING, INBD FLAP TRACK, AFT-RH | Albany Engineered Composites Inc | Charlotte, NC | 1,000.00 |
| SEAL PLATE, WINGTIP, OUTBD - LH | Albany Engineered Composites Inc | Charlotte, NC | 218.00 |
| SEAL PLATE, WINGTIP, INBD - LH | Albany Engineered Composites Inc | Charlotte, NC | 1,690.16 |
| SEAL PLATE, WINGTIP, INBD - RH | Albany Engineered Composites Inc | Charlotte, NC | 845.08 |
| SKIN, AFT FAIRING, WINGTIP - LH | Albany Engineered Composites Inc | Charlotte, NC | 604.54 |
| SKIN, AFT FAIRING, WINGTIP, RH | Albany Engineered Composites Inc | Charlotte, NC | 2,418.16 |
| CAP, TAILCONE, ETT - LH | Albany Engineered Composites Inc | Charlotte, NC | 430.69 |
| SKIN, FWD FAIRING WINGTIP - LH | Albany Engineered Composites Inc | Charlotte, NC | 1,206.42 |
| mSKIN, FWD FAIRING WINGTIP - RH | Albany Engineered Composites Inc | Charlotte, NC | 1,206.42 |
| FAIRING ASSY, DORSAL | Albany Engineered Composites Inc | Charlotte, NC | 17,342.16 |
| INBD SUPPORT ASSY, SEAL-MLG WHEEL BAY... | Albany Engineered Composites Inc | Charlotte, NC | 1,404.40 |
| INBD SUPPORT ASSY, SEAL-MLG WHEEL BAY... | Albany Engineered Composites Inc | Charlotte, NC | 2,457.70 |
| EXTRUSION, SEAT RAIL | Alcoa Extruded Products | Dallas, TX | 5,690.16 |
| EXTRUSION, SEAT RAIL | Alcoa Extruded Products | Dallas, TX | 4,970.40 |
| BRACKET, ELEVATOR SERVO | Apex Engineering Inc | Troy, MI | 2,630.15 |
| BRACKET, ELEVATOR, PRIMARY, UPR | Apex Engineering Inc | Troy, MI | 500.00 |
| CLIP, BRACKET, PULLEY | Apex Engineering Inc | Troy, MI | 11.81 |
| BRACKET ASSY,MOUNTING-MAD,LH | Apex Engineering Inc | Troy, MI | 841.37 |
| FRAME, CANTED, LOWER VERT, FWD, LH | Apex Engineering Inc | Troy, MI | 2,026.77 |
| FRAME, CANTED, LOWER VERT, FWD, RH | Apex Engineering Inc | Troy, MI | 1,889.84 |
| FRAME, CANTED LOWER VERT, AFT, LH | Apex Engineering Inc | Troy, MI | 1,869.89 |
| ASSY, HINGE, FWD, LWR, SPEEDBRAKE, LH | Apex Engineering Inc | Troy, MI | 4,092.57 |
| ASSY, HINGE, FWD, UPR, SPEEDBRAKE, LH | Apex Engineering Inc | Troy, MI | 2,664.22 |
| ASSY, HINGE, FWD, LWR, SPEEDBRAKE, RH | Apex Engineering Inc | Troy, MI | 3,287.90 |
| ASSY, HINGE, FWD, UPR, SPEEDBRAKE, RH | Apex Engineering Inc | Troy, MI | 2,417.05 |
| CLIP, STRINGER 3 TO FWD CANTED FRAME, LW | Apex Engineering Inc | Troy, MI | 16.16 |
| CLIP, STRINGER 4 TO FWD CANTED FRAME, LW | Apex Engineering Inc | Troy, MI | 14.91 |
| CLIP, STRINGER 5 TO FWD CANTED FRAME, LW | Apex Engineering Inc | Troy, MI | 14.99 |
| CLIP, STRINGER 3 TO AFT CANTED FRAME, LW | Apex Engineering Inc | Troy, MI | 14.99 |
| CLIP, STRINGER 5 TO AFT CANTED FRAME, LW | Apex Engineering Inc | Troy, MI | 14.99 |
| CLIP, STRINGER 5 TO AFT CANTED FRAME, LW | Apex Engineering Inc | Troy, MI | 14.99 |
| SPAR, FWD, VERTICAL STABILIZER | Apex Engineering Inc | Troy, MI | 4,299.12 |
| RIB, VS77.08, VERTICAL STABILIZER | Apex Engineering Inc | Troy, MI | 1,432.98 |
| INTERCOSTAL, VERTICAL STABILIZER, FWD,LH | Apex Engineering Inc | Troy, MI | 694.50 |
| INTERCOSTAL, VERTICAL STABILIZER, FWD, R | Apex Engineering Inc | Troy, MI | 231.50 |
| VALVE, FLAPPER, 1 INCHES | Argo-Tech | Chicago, IL | 1,472.00 |
| VALVE, SHUTOFF 5/8 INCH | Argo-Tech | Chicago, IL | 5,070.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| PRESSURE TRANSDUCER | Argo-Tech | Chicago, IL | 590.00 |
| PRESSURE REGULATOR | Argo-Tech | Chicago, IL | 1,694.70 |
| PUMP, EJECTOR - FUEL TRANSFER | Argo-Tech | Chicago, IL | 1,344.00 |
| PUMP, ENGINE START | Argo-Tech | Chicago, IL | 6,615.50 |
| VALVE ASSEMBLY, FUEL DRAIN, LIGHTNING PR | Argo-Tech | Chicago, IL | 78.00 |
| ENGINE START PUMP | Argo-Tech | Chicago, IL | 0.01 |
| ENGINE START PUMP | Argo-Tech | Chicago, IL | 4,050.00 |
| PRESSURE TANSDUCER | Argo-Tech | Chicago, IL | 0.03 |
| PRESSURE TRANSDUCER | Argo-Tech | Chicago, IL | 1,805.58 |
| PUMP, ENGINE START | Argo-Tech | Chicago, IL | 6,550.00 |
| FUEL GAUGING PROBE | Argo-Tech | Chicago, IL | 5,115.00 |
| FUEL GAUGING PROBE | Argo-Tech | Chicago, IL | 6,127.00 |
| FUEL GAUGING PROBE | Argo-Tech | Chicago, IL | 5,445.00 |
| FUEL GAUGING PROBE | Argo-Tech | Chicago, IL | 6,116.00 |
| FUEL GAUGING PROBE | Argo-Tech | Chicago, IL | 5,786.00 |
| FUEL GAUGING PROBE | Argo-Tech | Chicago, IL | 5,115.00 |
| FUEL GAUGING PROBE | Argo-Tech | Chicago, IL | 4,736.90 |
| FUEL GAUGING PROBE | Argo-Tech | Chicago, IL | 335.00 |
| BRACKET, UPPER RETENTION , EMERGENCY HAT | Arnold Engineering | Corona, CA | 995.20 |
| LEFT HANDLE ASSEMBLY, EMERGENCY HATCH | Arnold Engineering | Corona, CA | 998.08 |
| PIN, UPPER LINKAGE, EMERGENCY HATCH | Arnold Engineering | Corona, CA | 100.80 |
| RETAINER, SEAL, CROSS, CABIN DOOR, LOWER | Arnold Engineering | Corona, CA | 30.70 |
| BRACKET, SEAL, CROSS, CABIN DOOR, LOWER | Arnold Engineering | Corona, CA | 117.68 |
| PLATE, SHEAR, CABIN DOOR, LOWER | Arnold Engineering | Corona, CA | 379.76 |
| DEPRESSOR, MAIN SEAL, AFT CORNER, LOWER | Arnold Engineering | Corona, CA | 1,047.38 |
| SLEEVE, OUTER HANDLE MECHANISM, EMERGENC | Arnold Engineering | Corona, CA | 1,573.22 |
| OUTER HANDLE LEVER ASSY, EMERGENCY HATCH | Arnold Engineering | Corona, CA | 473.62 |
| SUPPORT, FLAG, INBOARD, AFT, BOLTING MEC | Arnold Engineering | Corona, CA | 67.74 |
| SHIM, BAYONETTE FITTING, CABIN DOOR, LOW | Arnold Engineering | Corona, CA | 774.88 |
| FITTING ASSY, SHEAR PIN, FWD, CABIN DOOR | Arnold Engineering | Corona, CA | 2,026.00 |
| SPACER, SLEEVE-RIVET | Arnold Engineering | Corona, CA | 19.45 |
| TUBE ASSY, MUFFLER, NOISE ATTENUATOR, AF | Arrowhead Products | Los Alamitos, CA | 1,250.00 |
| TRANSMITTER, ELT, 121.5 & 243.0 MHZ | Artex Aircraft Supplies Inc | San Francisco, CA | 1,957.50 |
| EMERGENCY LOCATOR TRANSMITTER (ELT) | Artex Aircraft Supplies Inc | San Francisco, CA | 486.50 |
| AFT PDC | Astronics Advanced | Buffalo, NY | 29,018.00 |
| (see p/n 1160-4)AFT POWER DISTRIB CENTER | Astronics Advanced | Buffalo, NY | 41,546.40 |
| FORWARD POWER DISTRIBUTION CENTER (FPDC) | Astronics Advanced | Buffalo, NY | 11,356.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| FORWARD POWER DISTRIBUTION CENTER (FPDC) | Astronics Advanced | Buffalo, NY | 2,839.00 |
| ELECTRONIC CIRCUIT BREAKER UNIT (ECBU) | Astronics Advanced | Buffalo, NY | 18,477.90 |
| ELECTRONIC CIRCUIT BREAKER UNIT (ECBU) | Astronics Advanced | Buffalo, NY | 9,078.00 |
| ELECTRONIC CIRCUIT BREAKER UNIT (ECBU) | Astronics Advanced | Buffalo, NY | 5,522.00 |
| (super'd by 1165-3)EXTERNAL PWR CONTACT | Astronics Advanced | Buffalo, NY | 5,046.00 |
| EXTERNAL POWER CONTACTOR (EPC) | Astronics Advanced | Buffalo, NY | 4,172.60 |
| (super'd by 1181-3)CONTACTOR, BATRY BUS | Astronics Advanced | Buffalo, NY | 21,803.40 |
| START BATTERY CONTACTOR AND LIGHTING... | Astronics Advanced | Buffalo, NY | 7,601.40 |
| IN-SEAT POWER SUPPLY, DC/AC INVERTER,... | Astronics Advanced | Buffalo, NY | 4,527.00 |
| CONTACTOR ASSY - 400 AMP, 28 VDC | Astronics Advanced | Buffalo, NY | 724.50 |
| ASSY - GCU CONTACTOR  400 AMP, 28 VDC... | Astronics Advanced | Buffalo, NY | 431.00 |
| ECLIPSE AVIO PROCESSING CENTER | Astronics Advanced | Buffalo, NY | 18,000.00 |
| BATTERY, VRSLA, 24 VOLT, 22 AH | Astronics Advanced | Buffalo, NY | 31,283.00 |
| BATTERY, GILL, 28 VOLT | Astronics Advanced | Buffalo, NY | 2,985.00 |
| INST'L.-TRIM ACTUATOR,PITCH | Avcorp Industries | Delta, BC Canada | 0.01 |
| ASSY, FITTING, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| BRACKET-ACTUATOR PITCH TRIM | Avcorp Industries | Delta, BC Canada | 0.01 |
| PLATE,MOUNT-TRIM ACTUATOR,INBD. | Avcorp Industries | Delta, BC Canada | 0.01 |
| NOSE - STRUCTURE, ASSEMBLY | Avcorp Industries | Delta, BC Canada | 0.01 |
| SKIN, NOSE, LWR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| SKIN, NOSE, LWR, RH | Avcorp Industries | Delta, BC Canada | 0.01 |
| SPLICE, SKIN, NOSE, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| SPLICE, SKIN, NOSE, RH | Avcorp Industries | Delta, BC Canada | 0.01 |
| SKIN, TRAILING EDGE, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| SPAR, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| CLOSE-OUT, OUTBOARD, HINGE 1, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.00 |
| CLEVIS ASSY, HINGE 1, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.02 |
| CLOSE-OUT, INBOARD, HINGE 1, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.02 |
| CLOSE-OUT, OUTBOARD, HINGE 2, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.00 |
| CLEVIS ASSY, HINGE 2, ELEVATOR | Avcorp Industries | Delta, BC Canada | 2.00 |
| CLOSE-OUT, OUTBOARD, HINGE 3, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.00 |
| CLOSE-OUT, INBOARD, HINGE 3, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.00 |
| CLEVIS ASSY, HINGE 3, ELEVATOR | Avcorp Industries | Delta, BC Canada | 162.22 |
| RIB, BL 13.95, L/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.02 |
| RIB, BL 21.44, L/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.02 |
| RIB, BL 29.95, L/E ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.02 |
| RIB, BL 48.2, L/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| RIB, BL 57.95, L/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.00 |
| RIB, BL 3.00, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| RIB, BL 6.59, T/E, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| INTERCOSTAL, TRIM TAB ACTUATOR, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.01 |
| RIB, BL 21.44, T/E, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| RIB, BL 29.95, T/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 38.26 |
| RIB, BL 38.61, T/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 44.50 |
| RIB, BL 48.20, T/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 51.48 |
| RIB, BL 57.95, T/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 41.10 |
| RIB, BL 70.66, T/E, ELEVATOR | Avcorp Industries | Delta, BC Canada | 35.82 |
| RIB, AFT, INBD HORN | Avcorp Industries | Delta, BC Canada | 40.02 |
| CLIP, CLOSEOUT, AUXILIARY, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| SKIN, HORN, ELEVATOR | Avcorp Industries | Delta, BC Canada | 50.00 |
| RIB, INBOARD, HORN, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.02 |
| SEE MATERIAL /A AND /B | Avcorp Industries | Delta, BC Canada | 0.02 |
| DOUBLER, CLOSEOUT, TRIM TAB ACTUATOR, EL | Avcorp Industries | Delta, BC Canada | 0.01 |
| DOUBLER, ACCESS PANEL, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| RIB, CLOSEOUT, OUTBD, TRIM TAB ACTUATOR, | Avcorp Industries | Delta, BC Canada | 0.01 |
| ACCESS COVER, TRIM TAB ACTUATOR,  ELEVAT | Avcorp Industries | Delta, BC Canada | 0.01 |
| CLOSEOUT, AUXILIARY, ELEVATOR, LH | Avcorp Industries | Delta, BC Canada | 0.01 |
| TRIM TAB ASSY, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.01 |
| SKIN, LEADING EDGE, ELEVATOR | Avcorp Industries | Delta, BC Canada | 0.02 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | Avcorp Industries | Delta, BC Canada | 134.51 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | Avcorp Industries | Delta, BC Canada | 117.59 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | Avcorp Industries | Delta, BC Canada | 79.15 |
|  FLANGE, FEMALE, SEAM WELD, JUNIOR PROFIL | Avica - Meggitt Aerospace Equipment | Hemel Hempstead, United Kingdom | 875.00 |
| PFD 10.4, AVIO, EXTERNAL DIMENSIONS | Avidyne | Lincoln, MA | 105,450.00 |
| AVIDYNE AVIO PRIMARY FLIGHT DISPL | Avidyne | Lincoln, MA | 67,635.00 |
| PRIMARY FLIGHT DISPLAY, PILOT | Avidyne | Lincoln, MA | 46,252.00 |
| PRIMARY FLIGHT DISPLAY, PILOT | Avidyne | Lincoln, MA | 157,911.60 |
| PRIMARY FLIGHT DISPLAY, CO-PILOT | Avidyne | Lincoln, MA | 149,080.80 |
| MULTI FUNCTION DISPLAY, ECLIPSE | Avidyne | Lincoln, MA | 21,698.00 |
| AVIDYNE AVIO MULTI-FUNCTION DISPL | Avidyne | Lincoln, MA | 6,055.00 |
| MULTI-FUNCTION DISPLAY | Avidyne | Lincoln, MA | 27,124.40 |
| MULTI-FUNCTION DISPLAY | Avidyne | Lincoln, MA | 20,000.00 |
| MULTI-FUNCTION DISPLAY | Avidyne | Lincoln, MA | 43,077.00 |
| ASSY, PANEL ECLIPSE ACP | Avidyne | Lincoln, MA | 9,051.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| ASSY, PANEL ECLIPSE ACP | Avidyne | Lincoln, MA | 4,310.00 |
| ASSY, KEYBOARD ECLIPSE | Avidyne | Lincoln, MA | 4,350.00 |
| PRESSURE BULKHEAD FITTING ASSY | B/E Aerospace Inc | Chicago, IL | 4,119.01 |
| CUP, MASK STOWAGE | B/E Aerospace Inc | Chicago, IL | 4,220.60 |
| CREW MASK,SO2000 W/HARNESS COMFORT CONT | B/E Aerospace Inc | Chicago, IL | 122,356.86 |
| ECLIPSE 500, 1 MASK AUTO-DEPLOYME | B/E Aerospace Inc | Chicago, IL | 11,816.64 |
| VALVE, OXYGEN FILLER, HIGH PRESSURE | B/E Aerospace Inc | Chicago, IL | 10,995.06 |
| OXYGEN VALVE, LOW PRESSURE, 3 POSITION | B/E Aerospace Inc | Chicago, IL | 68,255.60 |
| 3002EN PRESSURE GAUGE, LIGHTED, PANEL... | B/E Aerospace Inc | Chicago, IL | 46,134.82 |
| OXYGEN CYLINDER ASSY. W/ELECTRICAL BONDI | B/E Aerospace Inc | Chicago, IL | 3,509.74 |
| OXYGEN CYLINDER ASSY. W/ELECTRICAL BONDI | B/E Aerospace Inc | Chicago, IL | 8,774.30 |
| OXYGEN CYLINDER ASSY. W/ELECTRICA | B/E Aerospace Inc | Chicago, IL | 9,231.80 |
| ALTITUDE SWITCH ECLIPSE MODEL 500 | B/E Aerospace Inc | Chicago, IL | 1,500.90 |
| P-SEAL, NLG DOOR | B/E Aerospace Inc | Chicago, IL | 29.00 |
| (see p/n 56-109595-1002)ASSY, CABIN WIND | B/E Aerospace Inc | Chicago, IL | 4,854.84 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | B/E Aerospace Inc | Chicago, IL | 10.77 |
| YOKE ASSY, FWD, PPU, ECLIPSE 500 | Barry Controls Aerospace | Pasadena, CA | 1,151.40 |
| FORWARD ISOLATOR | Barry Controls Aerospace | Pasadena, CA | 1,086.98 |
| AVIO MAINTENANCE COMPUTER | Betatron Electronics | Albuquerque, NM | 13,344.00 |
| AVIO MAINTENANCE COMPUTER REFERENCE MAN | Betatron Electronics | Albuquerque, NM | 14.00 |
| GBSLITE SOFTWARE DONGLE ASSEMBLY | Betatron Electronics | Albuquerque, NM | 10.00 |
| BATTERY HEATER, ECLIPSE | Betatron Electronics | Albuquerque, NM | 20,155.00 |
| FADEC J2 T-HARNESS DOWNLOAD CA | Betatron Electronics | Albuquerque, NM | 9,064.00 |
| FADEC J4 T-HARNESS DOWNLOAD CA | Betatron Electronics | Albuquerque, NM | 10,189.00 |
| 818 APC/FADEC DOWNLOAD BOX | Betatron Electronics | Albuquerque, NM | 2,667.00 |
| 10' RJ485 ETHERNET CROSSOVER C | Betatron Electronics | Albuquerque, NM | 98.00 |
| 25' RJ485 ETHERNET CROSSOVER C | Betatron Electronics | Albuquerque, NM | 238.00 |
| PANASONIC CF-18 TOUGHBOOK COMP | Betatron Electronics | Albuquerque, NM | 22,127.00 |
| USB EXTERNAL CD/DVD-RW DRIVE | Betatron Electronics | Albuquerque, NM | 6,784.47 |
| CF-18 SPARE BATTERY | Betatron Electronics | Albuquerque, NM | 298.00 |
| LEXAR 2 GB JUMP DRIVE 360 (REGULAR, W... | Betatron Electronics | Albuquerque, NM | 481.00 |
| SANDISK MICRO CRUZER 2GB USB F | Betatron Electronics | Albuquerque, NM | 2,079.74 |
| USB TO ETHERNET ADAPTER | Betatron Electronics | Albuquerque, NM | 201.11 |
| PCMCIA TO PARALLEL PORT ADAPTER | Betatron Electronics | Albuquerque, NM | 2,178.00 |
| MARX CRYPTO BOX XS SOFTWARE PROTECTION D | Betatron Electronics | Albuquerque, NM | 215.70 |
| BRACKET ASSY, ELEVATOR, RUDDER, SERVO | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SUPPORT, SERVO BRACKET, AFT, LH | BHW Components Ltd | Wigan, United Kingdom | 0.05 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| SUPPORT, SERVO BRACKET, AFT, RH | BHW Components Ltd | Wigan, United Kingdom | 0.05 |
| MOUNT, UPPER, ELEVATOR SERVO, AUTOPILOT | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| MOUNT, LOWER, RUDDER SERVO, AUTOPILOT | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SUPPORT, SIDE, RUDDER SERVO MOUNT, LH | BHW Components Ltd | Wigan, United Kingdom | 108.95 |
| SUPPORT, SIDE, RUDDER SERVO MOUNT, RH | BHW Components Ltd | Wigan, United Kingdom | 108.95 |
| BRACKET, RUDDER SERVO MOUNT, UPPER | BHW Components Ltd | Wigan, United Kingdom | 47.20 |
| GUSSET, RUDDER SERVO MOUNT, LWR | BHW Components Ltd | Wigan, United Kingdom | 28.55 |
| ADHESIVE-GRAY | BHW Components Ltd | Wigan, United Kingdom | 3.68 |
| SECTOR, ELEVATOR VERTICAL STAB | BHW Components Ltd | Wigan, United Kingdom | 0.05 |
| INTERCOSTAL, BELCRANK SUPPORT, ELEVATOR | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| BRACKET, PULLEY, FLIGHT CONTROL | BHW Components Ltd | Wigan, United Kingdom | 477.68 |
| BRACKET, PULLEY, FLIGHT CONTROL | BHW Components Ltd | Wigan, United Kingdom | 298.40 |
| BRACKET, BELLCRANK, RUDDER | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| INSTALLATION CONTROLS, VERTICAL STABILIZ | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| CABLE, ELEVATOR, AFT LH | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| CABLE, ELEVATOR, AFT RH | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| CABLE, RUDDER SERVO, UPPER FWD | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| CABLE, ELEVATOR, AFT UPPER | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| CABLE, RUDDER, AFT RH | BHW Components Ltd | Wigan, United Kingdom | 480.00 |
| ASSY, PUSH ROD-ELEVATOR | BHW Components Ltd | Wigan, United Kingdom | 732.00 |
| ASSY, PUSHROD, RUDDER SECTOR | BHW Components Ltd | Wigan, United Kingdom | 692.00 |
| ASSY, ELEVATOR SECTOR, VERT STAB | BHW Components Ltd | Wigan, United Kingdom | 29,827.48 |
| ASSY, BELLCRANK | BHW Components Ltd | Wigan, United Kingdom | 1,882.08 |
| BELLCRANK | BHW Components Ltd | Wigan, United Kingdom | 712.30 |
| CABLE, ELEVATOR SERVO, FWD UPPER | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| CABLE, RUDDER SERVO, AFT UPPER | BHW Components Ltd | Wigan, United Kingdom | 4.00 |
| FAIRLEAD,RUDDER CONTROL CABLE,VERT. STAB | BHW Components Ltd | Wigan, United Kingdom | 57.04 |
| FAIRLEAD, CONTROL CABLES - AFT FUSELAGE | BHW Components Ltd | Wigan, United Kingdom | 89.04 |
| FAIRLEAD, CONTROL CABLE | BHW Components Ltd | Wigan, United Kingdom | 740.00 |
| BRACKET, PULLEY | BHW Components Ltd | Wigan, United Kingdom | 2,240.00 |
| PULLEY BRACKET, PRIMARY RUDDER, UPPER | BHW Components Ltd | Wigan, United Kingdom | 357.64 |
| BRACKET, PULLEY, ELEVATOR SERVO | BHW Components Ltd | Wigan, United Kingdom | 350.68 |
| BRACKET, RUDDER, PULLEY, SERVO | BHW Components Ltd | Wigan, United Kingdom | 17,456.75 |
| BRACKET, ELEVATOR, PRIMARY, UPR | BHW Components Ltd | Wigan, United Kingdom | 191.36 |
| CABLE-RUDDER, AFT LH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| CLIP, BRACKET, PULLEY | BHW Components Ltd | Wigan, United Kingdom | 47.24 |
| CLIP, BRACKET, PULLEY | BHW Components Ltd | Wigan, United Kingdom | 46.36 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| CLIP, FAIRLEAD, LH | BHW Components Ltd | Wigan, United Kingdom | 218.75 |
| CLIP, FAIRLEAD, RH | BHW Components Ltd | Wigan, United Kingdom | 229.65 |
| SPACER, BEARINGS | BHW Components Ltd | Wigan, United Kingdom | 5.00 |
| SPACER, BEARINGS, RUDDER SECTOR, VERT... | BHW Components Ltd | Wigan, United Kingdom | 5.00 |
| BRACKET ASSY, PULLEY | BHW Components Ltd | Wigan, United Kingdom | 551.92 |
| SHEAR STRAP | BHW Components Ltd | Wigan, United Kingdom | 77.32 |
| RETAINER,PIN-RUDDER CONTROL CABLES | BHW Components Ltd | Wigan, United Kingdom | 44.84 |
| RETAINER, PIN-CONTROL CABLES ELEVATOR | BHW Components Ltd | Wigan, United Kingdom | 37.44 |
| RETAINER,PIN-CONTROL CABLES ELEVATOR | BHW Components Ltd | Wigan, United Kingdom | 50.08 |
| INSTALLATION, AUTOPILOT SERVO, RUDDER/EL | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| FITTING, RIG PIN, ELEVATOR | BHW Components Ltd | Wigan, United Kingdom | 61.20 |
| RUDDER SECTOR, VERTICAL STAB | BHW Components Ltd | Wigan, United Kingdom | 4,408.20 |
| ASSY, RUDDER SECTOR, VERTICAL STAB | BHW Components Ltd | Wigan, United Kingdom | 1,542.88 |
| RETAINER,PIN-CONTROL CABLES, ELEVATOR, A | BHW Components Ltd | Wigan, United Kingdom | 49.60 |
| RETAINER,PIN-CONTROL CABLES, ELEVATOR, A | BHW Components Ltd | Wigan, United Kingdom | 50.08 |
| RETAINER,PIN-RUDDER CONTROL CABLES | BHW Components Ltd | Wigan, United Kingdom | 81.92 |
| BRACKET, DOWNSPRING | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| CLIP, FAIRLEAD, ELEV CABLE, FWD AFT SPAR | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| CABLE, SERVO, RUDDER, AUTOPILOT | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| CABLE, SERVO, ELEVATOR, AUTOPILOT | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| BRACKET ASSY, DOWNSPRING | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SPRING, ELEVATOR, VERTICAL STAB, 10# | BHW Components Ltd | Wigan, United Kingdom | 381.52 |
| BELLCRANK BRACKET ASSY, RUDDER | BHW Components Ltd | Wigan, United Kingdom | 4.00 |
| RETAINER, PIN-CONTROL CABLES-VERTICAL | BHW Components Ltd | Wigan, United Kingdom | 49.88 |
| INTERCOASTAL ASSY, BELLCRANK SUPPORT, EL | BHW Components Ltd | Wigan, United Kingdom | 5,963.32 |
| TUBE ASSY, PNEUMATIC, DE-ICE, AFT FUSELA | BHW Components Ltd | Wigan, United Kingdom | 338.64 |
| TUBE ASSY, PNEUMATIC DE-ICE, AFT FUSELAG | BHW Components Ltd | Wigan, United Kingdom | 331.76 |
| INSTL, PNEUMATIC, DE-ICE SYS, AFT FUSELA | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| BULKHEAD UNION ASSY, DE-ICE, 1/2 FLAR... | BHW Components Ltd | Wigan, United Kingdom | 664.20 |
| BOSS, BULKHEAD UNION, DE-ICE, VERTICAL S | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| TUBE, BULKHEAD UNION, DE-ICE, 1/2 HOSE B | BHW Components Ltd | Wigan, United Kingdom | 779.92 |
| BODY, BULKHEAD UNION, DE-ICE - VERTICAL | BHW Components Ltd | Wigan, United Kingdom | 339.44 |
| HOSE ASSY, PNEU DE-ICE, VERTICAL STABILI | BHW Components Ltd | Wigan, United Kingdom | 108.24 |
| HOSE, ASSY PNEU DE-ICE, VERTICAL STABILI | BHW Components Ltd | Wigan, United Kingdom | 116.12 |
| BRACKET, COUPLER MTG | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| BRACKET, MOUNTING - MAD | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| BRACKET ASSY, DATA COUPLER,TAIL | BHW Components Ltd | Wigan, United Kingdom | 4.20 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| BRKT ASSY, MOUNTING - MAD | BHW Components Ltd | Wigan, United Kingdom | 211.28 |
| PRODUCTION ILLUSTRATION, WIRE HARNESS IN | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| WIRE HARNESS ASSEMBLY - HORIZ STAB LH | BHW Components Ltd | Wigan, United Kingdom | 3,893.68 |
| WIRE HARNESS ASSEMBLY - HORIZ STAB RH | BHW Components Ltd | Wigan, United Kingdom | 3,838.40 |
| SKIN, VERTICAL STAB, LOWER, LH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SKIN, VERTICAL STAB, LOWER, RH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| ASSY, LOWER ACCESS DOOR, VERTICAL STABIL | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| FRAME, CANTED, LOWER VERT, FWD, LH | BHW Components Ltd | Wigan, United Kingdom | 4.00 |
| FRAME, CANTED, LOWER VERT, FWD, RHEA | BHW Components Ltd | Wigan, United Kingdom | 7,314.24 |
| FRAME, CANTED, LOWER VERT, AFT, LH | BHW Components Ltd | Wigan, United Kingdom | 2,518.24 |
| FRAME, CANTED, LOWER VERT, AFT, RH | BHW Components Ltd | Wigan, United Kingdom | 2,518.24 |
| FRAME, TAILCONE, UPR | BHW Components Ltd | Wigan, United Kingdom | 778.92 |
| BEAM, SUPPORT, ACTUATOR, FWD | BHW Components Ltd | Wigan, United Kingdom | 682.48 |
| FRAME, TAILCONE | BHW Components Ltd | Wigan, United Kingdom | 574.40 |
| COVER, ACCESS, RUDDER, RH | BHW Components Ltd | Wigan, United Kingdom | 2,300.00 |
| STRINGER 3, LOWER VERT, LH | BHW Components Ltd | Wigan, United Kingdom | 452.68 |
| STRINGER 3, LOWER VERT, RH | BHW Components Ltd | Wigan, United Kingdom | 452.68 |
| STRINGER 4, LOWER VERT, LH | BHW Components Ltd | Wigan, United Kingdom | 449.44 |
| STRINGER 4, LOWER VERT, RH | BHW Components Ltd | Wigan, United Kingdom | 449.44 |
| STRINGER 5, LOWER VERT, LH | BHW Components Ltd | Wigan, United Kingdom | 490.52 |
| STRINGER 5, LOWER VERT, RH | BHW Components Ltd | Wigan, United Kingdom | 490.52 |
| SKIN, LWR VERT STAB DOOR | BHW Components Ltd | Wigan, United Kingdom | 178.64 |
| STIFFENER C, LWR VERT STAB DOOR | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| WEAR PAD, TAIL STRIKE, LOWER VERTICAL ST | BHW Components Ltd | Wigan, United Kingdom | 6,390.32 |
| TIE DOWN CLIP, AFT FRAME, VERTICAL STABI | BHW Components Ltd | Wigan, United Kingdom | 4.00 |
| SKIN, LOWER VERTICAL, FWD | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SKIN, LOWER VERTICAL STABILIZER, AFT | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SUPPORT, AFT SPAR TO TAILCONE FRAME | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| STIFFENER A, LWR VERT STAB DOOR | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| STUFFENER B, LWR VERT STAB DOOR | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| STIFFENER E, LWR VERT STAB DOOR | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| STIFFENER D, LWR VERT STAB DOOR | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| FRAME, LOWER ACCESS DOOR, VERTICAL STABI | BHW Components Ltd | Wigan, United Kingdom | 4.00 |
| CLIP, FRAME TO SUPPORT, TAILCONE | BHW Components Ltd | Wigan, United Kingdom | 29.56 |
| EXTRUSION, TEE, BULBED | BHW Components Ltd | Wigan, United Kingdom | 5,587.63 |
| STRINGER, AFT SPAR TO TAILCONE FRAME, LH | BHW Components Ltd | Wigan, United Kingdom | 172.80 |
| STRINGER, AFT SPAR TO TAILCONE FRAME, RH | BHW Components Ltd | Wigan, United Kingdom | 77.36 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| WEB, SHEAR, SUPPORT, TAILCONE | BHW Components Ltd | Wigan, United Kingdom | 2,775.36 |
| ANGLE, SPLICE, AFT FRAME, LOWER VERT | BHW Components Ltd | Wigan, United Kingdom | 159.96 |
| CLIP, STRINGER 4, LWR VERT, FWD, LH | BHW Components Ltd | Wigan, United Kingdom | 46.32 |
| CLIP, STRINGER 4, LWR VERT, FWD, RH | BHW Components Ltd | Wigan, United Kingdom | 46.32 |
| CLIP, STRINGER 3, LWR VERT, FWD, LH | BHW Components Ltd | Wigan, United Kingdom | 46.84 |
| CLIP, STRINGER 3, LWR VERT, FWD, RH | BHW Components Ltd | Wigan, United Kingdom | 46.84 |
| CLIP, STRINGER 5, LWR VERT, FWD, LH | BHW Components Ltd | Wigan, United Kingdom | 653.20 |
| CLIP, STRINGER 5, LWR VERT, FWD, RH | BHW Components Ltd | Wigan, United Kingdom | 1,949.00 |
| CLIP, STRINGER 3 TO FWD CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 64.64 |
| CLIP, STRINGER 3 TO FWD CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 64.52 |
| CLIP, STRINGER 4 TO FWD CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.64 |
| CLIP, STRINGER 4 TO FWD CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.64 |
| CLIP, STRINGER 5 TO FWD CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.76 |
| CLIP, STRINGER 5 TO FWD CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.96 |
| CLIP, STRINGER 3 TO AFT CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.96 |
| CLIP, STRINGER 3 TO AFT CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.96 |
| CLIP, STRINGER 4 TO AFT CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.64 |
| CLIP, STRINGER 4 TO AFT CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.64 |
| CLIP, STRINGER 5 TO AFT CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.96 |
| CLIP, STRINGER 5 TO AFT CANTED FRAME, LW | BHW Components Ltd | Wigan, United Kingdom | 59.96 |
| FITTING, TAIL STRIKE, LOWER VERTICAL STA | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SUPPORT, AFT SKIN, LOWER VERTICAL STABIL | BHW Components Ltd | Wigan, United Kingdom | 82.20 |
| SPLICE, CANTED FRAMES, LOWER VERTICAL ST | BHW Components Ltd | Wigan, United Kingdom | 30.08 |
| EXTRUSION, TEE, 89 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 7,136.28 |
| EXTRUSION, BULB, TEE, 82 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 7,153.35 |
| EXTRUSION, BULB, ANGLE 88.5 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 5,125.28 |
| EXTRUSION, BULB, ANGLE 100.5 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 6,085.76 |
| EXTRUSION, ZEE, 90 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 5,046.79 |
| EXTRUSION, BULB, ANGLE, 101 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 11,140.02 |
| EXTRUSION, ZEE, 90 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 5,123.26 |
| CLIP, AFT CANTED FRAME, LOWER VERT, LH | BHW Components Ltd | Wigan, United Kingdom | 158.68 |
| CLIP, AFT CANTED FRAME, LOWER VERT, RH | BHW Components Ltd | Wigan, United Kingdom | 158.68 |
| STIFFENER, SKIN, LOWER VERTICAL, FWD | BHW Components Ltd | Wigan, United Kingdom | 73.36 |
| COVER, ACCESS, RUDDER, LWR, LH | BHW Components Ltd | Wigan, United Kingdom | 42.80 |
| SKIN, RUDDER, LWR, LH | BHW Components Ltd | Wigan, United Kingdom | 244.80 |
| CLIP, SUPPORT, SKIN, FWD, TAILCONE | BHW Components Ltd | Wigan, United Kingdom | 58.64 |
| EXTRUSION, ZEE, 90 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 5,644.80 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| EXTRUSION, JAY, 90 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 8,087.04 |
| PLATE, SPLICE, FWD FRAME, LOWER VERT | BHW Components Ltd | Wigan, United Kingdom | 22.96 |
| GUSSET, STRINGER 4, LWR VERT, AFT, LH | BHW Components Ltd | Wigan, United Kingdom | 30.20 |
| GUSSET, STRINGER 4, LWR VERT, AFT, RH | BHW Components Ltd | Wigan, United Kingdom | 30.20 |
| GUSSET, STRINGER 5, LWR VERT, AFT, LH | BHW Components Ltd | Wigan, United Kingdom | 29.96 |
| GUSSET, STRINGER 5, LWR VERT, AFT, RH | BHW Components Ltd | Wigan, United Kingdom | 29.96 |
| CLIP, STRINGER 3, LWR VERT, AFT, LH | BHW Components Ltd | Wigan, United Kingdom | 117.32 |
| CLIP, STRINGER 3, LWR VERT, AFT, RH | BHW Components Ltd | Wigan, United Kingdom | 117.32 |
| DOUBLER, SKIN, VERTICAL STABILIZER, LH | BHW Components Ltd | Wigan, United Kingdom | 89.68 |
| DOUBLER, SKIN, VERTICAL STABILIZER, RH | BHW Components Ltd | Wigan, United Kingdom | 98.44 |
| EXTRUSION, TEE, 90 DEGREE | BHW Components Ltd | Wigan, United Kingdom | 7,201.92 |
| FITTING, HINGE #1, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| FITTING, HINGE #1, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| FITTING, HINGE #2, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| FITTING, HINGE #2, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| FITTING, HINGE #3, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 474.36 |
| FITTING, HINGE #3, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 161.92 |
| SPAR, AFT, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 7,969.20 |
| SPAR, HORIZ. STABILIZER, FWD, LH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB NO. 2, L/E, HORIZONTAL STABILIZER, L | BHW Components Ltd | Wigan, United Kingdom | 508.00 |
| RIB NO. 3, L/E, HORIZONTAL STABILIZER, L | BHW Components Ltd | Wigan, United Kingdom | 217.04 |
| RIB NO. 4, L/E, HORIZONTAL STABILIZER, L | BHW Components Ltd | Wigan, United Kingdom | 502.72 |
| RIB NO. 5, L/E, HORIZONTAL STABILIZER, L | BHW Components Ltd | Wigan, United Kingdom | 164.32 |
| RIB NO. 6, L/E, HORIZONTAL STABILIZER, L | BHW Components Ltd | Wigan, United Kingdom | 563.20 |
| RIB #3, HORIZONTAL STAB, RH & LH | BHW Components Ltd | Wigan, United Kingdom | 244.40 |
| RUB #6, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB #8, HORIZONTAL STAB, LH & RH | BHW Components Ltd | Wigan, United Kingdom | 225.47 |
| RIB #9, HORIZONTAL STAB, LH & RH | BHW Components Ltd | Wigan, United Kingdom | 326.56 |
| SKIN, UPPER, CENTER, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| SKIN, LOWER, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 3,780.00 |
| SKIN, LOWER, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 1,200.00 |
| VERTICAL STABLIIZER ASSY, STRUCTURE | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SPAR, FWD, VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SPAR, AFT, VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 16,593.76 |
| RIB, SUPPORT, AFT FUSELAGE TO TAILCONE | BHW Components Ltd | Wigan, United Kingdom | 4.00 |
| RIB, VS27.08, VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| RIB, VS58.08, VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 796.48 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| RIB, VERTICAL STABILIZER, VS 36.54 | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB, VERTICAL STABILIZER VS46.04 | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB, VS67.58, VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 751.88 |
| SKIN, VERTICAL STABILIZER, UPR, LH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SKIN, VERTICAL STABILIZER, UPR, RH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| FITTING, HORIZ. STAB. ATTACH, FWD | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| RIB, VS77.08, LE, VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 448.24 |
| SKIN, LEADING EDGE, HORIZONTAL STABILIZE | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB - CLOSEOUT, L/E, HORIZONTAL STABILIZ | BHW Components Ltd | Wigan, United Kingdom | 14,355.12 |
| RIB, VERTICAL STABILIZER, INTERCOSTAL | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB, VS77.8, VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 1,669.56 |
| FITTING, HORZ. STAB. ATTACH, AFT | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| SPAR, AFT, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 7,969.20 |
| SPAR, HORIZ. STABILIZER, FWD, RH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| BLADE, BIRD STRIKE, LEADING EDGE, HORIZO | BHW Components Ltd | Wigan, United Kingdom | 2,248.60 |
| CLIP, FORWARD, HORIZONTAL STAB, LH & RH | BHW Components Ltd | Wigan, United Kingdom | 45.04 |
| RIB #4, HORIZONTAL STAB, RH & LH | BHW Components Ltd | Wigan, United Kingdom | 267.92 |
| RIB #5, HORIZONTAL STAB, RH & LH | BHW Components Ltd | Wigan, United Kingdom | 264.96 |
| RIB #7, HORIZONTAL STAB, LH & RH | BHW Components Ltd | Wigan, United Kingdom | 249.52 |
| RIB, MAD, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| ACCESS COVER, MAD HORIZONTAL STABILIZER, | BHW Components Ltd | Wigan, United Kingdom | 401.48 |
| DOUBLER RIB, VOR ANTENNA, VERTICAL STABI | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| DOUBLER RIB, VOR ANTENNA, VERTICAL STABI | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB NO. 7, L/E, HORIZONTAL STABILIZER, L | BHW Components Ltd | Wigan, United Kingdom | 510.72 |
| RIB NO. 8, L/E, HORIZONTAL STABILIZER, L | BHW Components Ltd | Wigan, United Kingdom | 475.60 |
| RIB NO. 9, L/E, HORIZONTAL STABILIZER, L | BHW Components Ltd | Wigan, United Kingdom | 502.80 |
| ACCESS COVER, MAD HORIZONTAL STABILIZER, | BHW Components Ltd | Wigan, United Kingdom | 54.84 |
| SKIN, LEADING EDGE, HORIZONTAL STABILIZE | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SKIN, LOWER, CENTER, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| SKIN, UPPER, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 1,900.00 |
| SKIN, UPPER, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 1,100.00 |
| FITTING ASSY, ATTACH, HORIZONTAL STABILI | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| AFT SPAR ASSY, VERTICAL STABLIZER | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB, MAD, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| CLIP, RUDDER, SUPPORT ATTACH FTG, VERTIC | BHW Components Ltd | Wigan, United Kingdom | 103.64 |
| RIB, VS67,24, LE VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB, VS27.74, LE, VERTICAL STABILIZER | BHW Components Ltd | Wigan, United Kingdom | 859.64 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| EXTRUSION, FORWARD SPAR, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 30,043.80 |
| EXTRUSION, AFT SPAR, HORIZONTAL STABI... | BHW Components Ltd | Wigan, United Kingdom | 3,175.24 |
| STRAP, DRAG, VERTICAL STABILIZER, LH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| STRAP, DRAG, VERTICAL STABILIZER, RH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| INTERCOSTAL, VERTICAL STABILIZER, FWD,LH | BHW Components Ltd | Wigan, United Kingdom | 926.00 |
| INTERCOSTAL, VERTICAL STABILIZER, FWD, R | BHW Components Ltd | Wigan, United Kingdom | 926.00 |
| INTERCOSTAL, VERTICAL STABILIZER, AFT, L | BHW Components Ltd | Wigan, United Kingdom | 1,147.24 |
| INTERCOSTAL, VERTICAL STABILIZER, AFT, R | BHW Components Ltd | Wigan, United Kingdom | 2,273.80 |
| STRAP, RIB, LE, VERTICAL STAB | BHW Components Ltd | Wigan, United Kingdom | 665.76 |
| SEE /A & /B MATERIAL | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| FITTING, UPPER RUDDER HINGE, VERTICAL ST | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| FAILSAFE FITTING, LWR RUDDER HINGE, V... | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| PLATE, RETAINING BEARING, LWR RUDDER HIN | BHW Components Ltd | Wigan, United Kingdom | 80.40 |
| BRACKET #1, AFT, HORIZONTAL STAB, LH | BHW Components Ltd | Wigan, United Kingdom | 62.72 |
| SPLICE, AFT SPAR TO ATTACH FIT'G, HORIZ. | BHW Components Ltd | Wigan, United Kingdom | 83.48 |
| SPLICE, AFT SPAR TO ATTACH FIT'G, HORIZ. | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| SPLICE,AFT SPAR TO ATTACH FIT'G,HORIZ-LH | BHW Components Ltd | Wigan, United Kingdom | 84.20 |
| SPLICE, AFT SPAR TO ATTACH FIT'G, HORIZ. | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SPLICE, AFT SPAR TO ATTACH FIT'G, HORIZ. | BHW Components Ltd | Wigan, United Kingdom | 83.48 |
| SPLICE, AFT SPAR TO ATTACH FIT'G, HORIZ. | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| SPLICE PLATE, FAILSAFE FIT'G TO AFT SPAR | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| SPLICE,AFT SPAR TO ATTACH FIT'G,HORIZ-RH | BHW Components Ltd | Wigan, United Kingdom | 84.20 |
| SPLICE, AFT SPAR TO ATTACH FIT'G, HORIZ. | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB #6, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| CLIP, FWD, RIB 6, HORIZONTAL STAB, LH/RH | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| BRACKET #1, AFT, HORIZONTAL STAB, RH | BHW Components Ltd | Wigan, United Kingdom | 62.72 |
| HINGE PIN RETAINER PLATE, TRIM TAB, RUDD | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| ASSY, HINGE PIN RETAINER PLATE, TRIM TAB | BHW Components Ltd | Wigan, United Kingdom | 42.44 |
| PLATE, UPPER, RUDDER, TRIM TAB | BHW Components Ltd | Wigan, United Kingdom | 73.77 |
| BUSHING, HORIZ. STAB., ATTACH FITTING | BHW Components Ltd | Wigan, United Kingdom | 4.20 |
| FAILSAFE FITTING, UPPER RUDDER HINGE,... | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| RIB, BL 7.50, HORIZONTAL STAB, LH & RH | BHW Components Ltd | Wigan, United Kingdom | 309.84 |
| CLIP, RIB, BL 7.50, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 48.64 |
| CLIP, RIB, BL 13.98, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 85.12 |
| RIB, FITTING, HORIZ. STAB. ATTACH, LH | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| RIB, FITTING, HORIZ. STAB. ATTACH, RH | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| CLIP, RIB, BL 30.00, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 47.20 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| CLIP, RIB, BL 48.20, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 42.00 |
| CLIP, RIB, BL 57.95, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 46.24 |
| CLIP, AFT FITTING, HORIZONTAL STAB | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| BUSHING, FLANGED, PRESS FIT - UNDERSIZE | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| BUSHING, FLANGED, PRESS FIT - UNDERSIZE | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| BUSHING, FLANGED, PRESS FIT - UNDERSIZE | BHW Components Ltd | Wigan, United Kingdom | 0.00 |
| BUSHING, SLEEVE, PRESS FIT-UNDERSIZE ID | BHW Components Ltd | Wigan, United Kingdom | 8.00 |
| BUSHING, SLEEVE, PRESS FIT-UNDERSIZE ID | BHW Components Ltd | Wigan, United Kingdom | 664.00 |
| COVER, CLEVIS, HINGE 1, ELEVATOR, LH | BHW Components Ltd | Wigan, United Kingdom | 250.00 |
| COVER, CLEVIS, HINGE 1, ELEVATOR, RH | BHW Components Ltd | Wigan, United Kingdom | 250.00 |
| COVER, CLEVIS, HINGE 2, ELEVATOR, LH | BHW Components Ltd | Wigan, United Kingdom | 258.00 |
| COVER, CLEVIS, HINGE 2, ELEVATOR, RH | BHW Components Ltd | Wigan, United Kingdom | 258.00 |
| COVER, CLEVIS, HINGE 3, ELEVATOR, LH | BHW Components Ltd | Wigan, United Kingdom | 318.00 |
| COVER, CLEVIS, HINGE 3, ELEVATOR, RH | BHW Components Ltd | Wigan, United Kingdom | 318.00 |
| COVER, ACTUATOR, PITCH TRIM, LH | BHW Components Ltd | Wigan, United Kingdom | 270.00 |
| COVER, ACTUATOR, PITCH TRIM, RH | BHW Components Ltd | Wigan, United Kingdom | 270.00 |
| SKIN, RUDDER, TRIM TAB, LH | BHW Components Ltd | Wigan, United Kingdom | 41.00 |
| SKIN, RUDDER, TRIM TAB, RH | BHW Components Ltd | Wigan, United Kingdom | 58.30 |
| SKIN, ELEVATOR, TRIM TAB, UPR, LH | BHW Components Ltd | Wigan, United Kingdom | 37.80 |
| SKIN, ELEVATOR, TRIM TAB, LWR, LH | BHW Components Ltd | Wigan, United Kingdom | 36.10 |
| SKIN, ELEVATOR, TRIM TAB, LWR, RH | BHW Components Ltd | Wigan, United Kingdom | 72.20 |
| FENCE, TRIM TAB, RUDDER | BHW Components Ltd | Wigan, United Kingdom | 7.42 |
| CLIP, FENCE, TRIM TAB, RUDDER, LH | BHW Components Ltd | Wigan, United Kingdom | 32.50 |
| CLIP, FENCE, TRIM TAB, RUDDER, RH | BHW Components Ltd | Wigan, United Kingdom | 39.90 |
| SKIN, TRAILING EDGE, RETROFIT, RUDDER... | BHW Components Ltd | Wigan, United Kingdom | 35.00 |
| SKIN, TRAILING EDGE, RETROFIT, RUDDER... | BHW Components Ltd | Wigan, United Kingdom | 105.00 |
| CLOSEOUT, RUDDER, AFT, LWR | BHW Components Ltd | Wigan, United Kingdom | 36.50 |
| CLOSEOUT, TRIM TAB, RUDDER, FWD, LWR | BHW Components Ltd | Wigan, United Kingdom | 23.00 |
| COVER, ACTUATOR, TRIM TAB, RUDDER | BHW Components Ltd | Wigan, United Kingdom | 159.00 |
| SPLICE CHANNEL, TRAILING EDGE, RETROF... | BHW Components Ltd | Wigan, United Kingdom | 85.20 |
| SPLICE CHANNEL, TRAILING EDGE, RETROF... | BHW Components Ltd | Wigan, United Kingdom | 85.20 |
| FILLER, OVERFIN CLIP | BHW Components Ltd | Wigan, United Kingdom | 44.10 |
| SCREW-WASHER HEAD | BHW Components Ltd | Wigan, United Kingdom | 9.22 |
| FITTING, ELBOW, 45, STANDARD AND REDUCER | BHW Components Ltd | Wigan, United Kingdom | 83.70 |
| NUT, FITTING, BULKHEAD | BHW Components Ltd | Wigan, United Kingdom | 16.38 |
| FITTING, UNION, TUBE, .375 BULKHEAD | BHW Components Ltd | Wigan, United Kingdom | 2,935.50 |
| TRAILING DISCHARGER MOUNTING BASE | BHW Components Ltd | Wigan, United Kingdom | 236.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| ACRYLIC STRUCTURAL ADHESIVE SEE ZZ000927 | BHW Components Ltd | Wigan, United Kingdom | 763.98 |
| MOUNT (use p/n  NMC SB5000UGNY2T) | BHW Components Ltd | Wigan, United Kingdom | 27.00 |
| NUTPLATE, RIGHT ANGLE, COMPOSITE | BHW Components Ltd | Wigan, United Kingdom | 123.00 |
| (SEE P/N NMC SB7010UG101) NUTPLATE | BHW Components Ltd | Wigan, United Kingdom | 232.20 |
| NUTPLATE, MINIATURE, FLOATING | BHW Components Ltd | Wigan, United Kingdom | 300.48 |
| NUTPLATE, MINIATURE, FLOATING | BHW Components Ltd | Wigan, United Kingdom | 1,357.20 |
| NUTPLATE, MINIATURE, FLOATING | BHW Components Ltd | Wigan, United Kingdom | 383.04 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | BHW Components Ltd | Wigan, United Kingdom | 2,139.83 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | BHW Components Ltd | Wigan, United Kingdom | 2,163.40 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | BHW Components Ltd | Wigan, United Kingdom | 6.17 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | BHW Components Ltd | Wigan, United Kingdom | 27.72 |
| CHERRY RIVET | BHW Components Ltd | Wigan, United Kingdom | 1,000.00 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | BHW Components Ltd | Wigan, United Kingdom | 105.00 |
| 5AADHESIVE GROMMETS | BHW Components Ltd | Wigan, United Kingdom | 239.10 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 491.73 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 1,569.40 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 214.60 |
| BLIND RIVET | BHW Components Ltd | Wigan, United Kingdom | 23.76 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 1.20 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 5.10 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 718.38 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 114.66 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 67.20 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 86.40 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | BHW Components Ltd | Wigan, United Kingdom | 162.72 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 2,999.04 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 2,071.92 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 489.60 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 72.60 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 0.75 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 4.50 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 77.52 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 72.18 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 21.12 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 114.07 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | BHW Components Ltd | Wigan, United Kingdom | 1.22 |
| BLIND RIVET, HUCK-CLINCH 1000EG FLUSH SH | BHW Components Ltd | Wigan, United Kingdom | 65.40 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 587.10 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 2,322.54 |
| (SEE P/N HL10VAZ5-4) HI-LOCK PIN, TITAN | BHW Components Ltd | Wigan, United Kingdom | 142.50 |
| (SEE P/N HL10VAZ5-5) HI-LOCK PIN, TITAN | BHW Components Ltd | Wigan, United Kingdom | 57.00 |
| (SEE P/N HL10VAZ6-2)HI-LOCK PIN, TITAN | BHW Components Ltd | Wigan, United Kingdom | 162.00 |
| (SEE P/N HL10VAZ6-3) HI-LOK PIN, TITAN | BHW Components Ltd | Wigan, United Kingdom | 75.60 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 37.26 |
| (SEE P/N HL10VAZ6-5) HI-LOCK PIN, TITAN | BHW Components Ltd | Wigan, United Kingdom | 32.40 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 58.20 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 12.60 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 59.40 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 0.42 |
| (SEE P/N HL10VAZ8-5) HI-LOCK PIN, TITAN | BHW Components Ltd | Wigan, United Kingdom | 84.00 |
| (SEE P/N HL10VAZ8-6) HI-LOCK PIN, TITAN | BHW Components Ltd | Wigan, United Kingdom | 18.60 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 1.47 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | BHW Components Ltd | Wigan, United Kingdom | 90.96 |
| (SEE P/N HL11VAZ5-2) HI-LOCK PIN, 100 DG | BHW Components Ltd | Wigan, United Kingdom | 45.60 |
| HI-LOK PIN, 100 DEG FLUSH SHEAR HEAD,... | BHW Components Ltd | Wigan, United Kingdom | 11.40 |
| (SEE P/N HL11VAZ5-7) HI-LOCK PIN, 100 DG | BHW Components Ltd | Wigan, United Kingdom | 144.00 |
| HI-LOK PIN, 100 DEG FLUSH SHEAR HEAD, TI | BHW Components Ltd | Wigan, United Kingdom | 0.15 |
| HI-LOK PIN, 100 DEG FLUSH SHEAR HEAD, TI | BHW Components Ltd | Wigan, United Kingdom | 42.00 |
| HI-LOK PIN, 100 DEG FLUSH SHEAR HEAD, TI | BHW Components Ltd | Wigan, United Kingdom | 10.80 |
| HI-LOK PIN PROTRUDING SHEAR HEAD A-286 H | BHW Components Ltd | Wigan, United Kingdom | 10.68 |
| HI-LOK PIN PROTRUDING SHEAR HEAD A-286 H | BHW Components Ltd | Wigan, United Kingdom | 1.38 |
| HI-LOK PIN 100 FLUSH SHEAR HEAD A-286 HI | BHW Components Ltd | Wigan, United Kingdom | 20.34 |
| HI-LOK PIN 100 FLUSH SHEAR HEAD A-286 HI | BHW Components Ltd | Wigan, United Kingdom | 11.09 |
| HI-LOK PIN 100 FLUSH SHEAR HEAD A-286 HI | BHW Components Ltd | Wigan, United Kingdom | 0.33 |
| HI-LOK PIN 100 FLUSH SHEAR HEAD A-286 HI | BHW Components Ltd | Wigan, United Kingdom | 52.56 |
| HI-LOK COLLAR, SHEAR APPLICATION | BHW Components Ltd | Wigan, United Kingdom | 331.38 |
| HI-LOK COLLAR, SHEAR APPLICATION | BHW Components Ltd | Wigan, United Kingdom | 107.10 |
| HI-LOK COLLAR, SHEAR APPLICATION | BHW Components Ltd | Wigan, United Kingdom | 30.72 |
| HI-LOK COLLAR, SELF ALIGNING COLLAR ASSE | BHW Components Ltd | Wigan, United Kingdom | 30.00 |
| HW LOK COLLAR, SELF ALIGNING COLLAR ASSY | BHW Components Ltd | Wigan, United Kingdom | 2.03 |
| HI-LOK COLLAR, SELF ALIGNING COLLAR ASSE | BHW Components Ltd | Wigan, United Kingdom | 0.66 |
| HI-LOK COLLAR, SHEAR APPLICATION | BHW Components Ltd | Wigan, United Kingdom | 230.40 |
| INSERT, SCREW THREAD - THIN WALL, LOCKED | BHW Components Ltd | Wigan, United Kingdom | 27.50 |
| NUT, SELF-LOCKING, LIGHTWEIGHT, CASTELLA | BHW Components Ltd | Wigan, United Kingdom | 89.10 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| NUT, SELF-LOCKING, LIGHTWEIGHT, CASTELLA | BHW Components Ltd | Wigan, United Kingdom | 71.40 |
| NUT, SELF-LOCKING, LIGHTWEIGHT, THIN, CA | BHW Components Ltd | Wigan, United Kingdom | 23.00 |
| PULLEY, GROOVE, FLIGHT CONTROL, AIRCRAFT | BHW Components Ltd | Wigan, United Kingdom | 75.30 |
| PULLEY, GROOVE, FLIGHT CONTROL, AIRCRAFT | BHW Components Ltd | Wigan, United Kingdom | 608.40 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | BHW Components Ltd | Wigan, United Kingdom | 25.92 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 3.00 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 0.65 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 0.09 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 0.36 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 10.44 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 10.62 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 2.19 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 4.49 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 8.30 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 0.26 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 0.64 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 121.68 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 0.77 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 2.59 |
| RIVET, SOLID, UNIVERSAL HEAD | BHW Components Ltd | Wigan, United Kingdom | 1.72 |
| DOUBLESHANK | BHW Components Ltd | Wigan, United Kingdom | 912.00 |
| BALL END, WIRE ROPE, SWAGING, SINGLE SHA | BHW Components Ltd | Wigan, United Kingdom | 7.20 |
| BALL END, WIRE ROPE, SWAGING, SINGLE SHA | BHW Components Ltd | Wigan, United Kingdom | 6.51 |
| BALL END, WIRE ROPE, SWAGING, SINGLE SHA | BHW Components Ltd | Wigan, United Kingdom | 15.67 |
| WIRE, SAFETY OR LOCK | BHW Components Ltd | Wigan, United Kingdom | 6.75 |
| NUT, SELF-LOCKING, REDUCED HEIGHT | BHW Components Ltd | Wigan, United Kingdom | 6.12 |
| NUT, SELF-LOCKING, REDUCED HEIGHT | BHW Components Ltd | Wigan, United Kingdom | 0.17 |
| NUT, SELF-LOCKING, 800 DEG F, REDUCED HE | BHW Components Ltd | Wigan, United Kingdom | 14.40 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | BHW Components Ltd | Wigan, United Kingdom | 4.32 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | BHW Components Ltd | Wigan, United Kingdom | 112.80 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | BHW Components Ltd | Wigan, United Kingdom | 0.10 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | BHW Components Ltd | Wigan, United Kingdom | 45.10 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | BHW Components Ltd | Wigan, United Kingdom | 84.27 |
| TERMINAL, WIRE ROPE, SWAGING STUD | BHW Components Ltd | Wigan, United Kingdom | 40.95 |
| TERMINAL, WIRE ROPE, SWAGING STUD | BHW Components Ltd | Wigan, United Kingdom | 44.28 |
| TERMINAL, WIRE ROPE, SWAGING STUD | BHW Components Ltd | Wigan, United Kingdom | 52.32 |
| TERMINAL, WIRE ROPE, SWAGING STUD | BHW Components Ltd | Wigan, United Kingdom | 45.36 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| NUT, SELF-LOCKING, PLATE, SPACER, LIGHT | BHW Components Ltd | Wigan, United Kingdom | 4.50 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPORT | BHW Components Ltd | Wigan, United Kingdom | 21.60 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPORT | BHW Components Ltd | Wigan, United Kingdom | 16.80 |
| PIN, COTTER (SPLIT) | BHW Components Ltd | Wigan, United Kingdom | 0.73 |
| PIN, COTTER (SPLIT) | BHW Components Ltd | Wigan, United Kingdom | 2.16 |
| PIN, COTTER (SPLIT) | BHW Components Ltd | Wigan, United Kingdom | 0.48 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 0.42 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 2.60 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 1.12 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 0.04 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 0.08 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 1.05 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 0.42 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 0.18 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | BHW Components Ltd | Wigan, United Kingdom | 20.58 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | BHW Components Ltd | Wigan, United Kingdom | 181.20 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | BHW Components Ltd | Wigan, United Kingdom | 538.02 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | BHW Components Ltd | Wigan, United Kingdom | 270.30 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | BHW Components Ltd | Wigan, United Kingdom | 231.39 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | BHW Components Ltd | Wigan, United Kingdom | 32.56 |
| STRAP, TIEDOWN, ELECTRICAL COMPONENTS... | BHW Components Ltd | Wigan, United Kingdom | 1.50 |
| SCREW, MACHINE - PAN HEAD, CROSS-RECESSE | BHW Components Ltd | Wigan, United Kingdom | 0.48 |
| SCREW, MACHINE - PAN HEAD, CROSS-RECESSE | BHW Components Ltd | Wigan, United Kingdom | 0.68 |
| SCREW, MACHINE - PAN HEAD, CROSS-RECESSE | BHW Components Ltd | Wigan, United Kingdom | 0.01 |
| WASHER, LOCK-SPRING, HELICAL, REGULAR (M | BHW Components Ltd | Wigan, United Kingdom | 0.68 |
| WASHER, LOCK-SPRING, HELICAL | BHW Components Ltd | Wigan, United Kingdom | 0.03 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 0.46 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 1.50 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 0.58 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 693.60 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 4.83 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 8.47 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 2.97 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 1.92 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | BHW Components Ltd | Wigan, United Kingdom | 1.37 |
| WASHER, FLAT | BHW Components Ltd | Wigan, United Kingdom | 0.34 |
| WASHER, FLAT | BHW Components Ltd | Wigan, United Kingdom | 3.04 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| WASHER, FLAT | BHW Components Ltd | Wigan, United Kingdom | 0.30 |
| WASHER, FLAT | BHW Components Ltd | Wigan, United Kingdom | 3.42 |
| WASHER, FLAT | BHW Components Ltd | Wigan, United Kingdom | 2.09 |
| WASHER, FLAT | BHW Components Ltd | Wigan, United Kingdom | 1.04 |
| WASHER, FLAT | BHW Components Ltd | Wigan, United Kingdom | 3.36 |
| WASHER, FLAT | BHW Components Ltd | Wigan, United Kingdom | 3.74 |
| BOLT-HEX HEAD, SHOULDER, CLOSE TOLERANCE | BHW Components Ltd | Wigan, United Kingdom | 148.00 |
| vUT, SELF-LOCKING, HEXAGON-LOW HEIGHT, L | BHW Components Ltd | Wigan, United Kingdom | 4.20 |
| NUT, SELF-LOCKING, HEXAGON-LOW HEIGHT, L | BHW Components Ltd | Wigan, United Kingdom | 5.16 |
| SCREW, CAP,SOCKET HEAD - UNDRILLED AND D | BHW Components Ltd | Wigan, United Kingdom | 231.53 |
| SCREW, HEX HEAD, CRUCIFORM RECESS, FULL | BHW Components Ltd | Wigan, United Kingdom | 1.98 |
| SCREW, HEX HEAD, CRUCIFORM RECESS, FU... | BHW Components Ltd | Wigan, United Kingdom | 1.76 |
| CLAMP, HOSE, BAND | BHW Components Ltd | Wigan, United Kingdom | 78.00 |
| BOLT, FLAT, 100DEG REDUCED HEAD, TORQ-SE | BHW Components Ltd | Wigan, United Kingdom | 147.26 |
| PIN-PULLEY GUARD | BHW Components Ltd | Wigan, United Kingdom | 0.03 |
| PIN-PULLEY GUARD | BHW Components Ltd | Wigan, United Kingdom | 48.60 |
| PIN-PULLEY GUARD | BHW Components Ltd | Wigan, United Kingdom | 5.64 |
| PIN-PULLEY GUARD | BHW Components Ltd | Wigan, United Kingdom | 0.03 |
| PIN-PULLEY GUARD | BHW Components Ltd | Wigan, United Kingdom | 0.03 |
| PIN-PULLEY GUARD | BHW Components Ltd | Wigan, United Kingdom | 0.06 |
| BOLTS | BHW Components Ltd | Wigan, United Kingdom | 1.44 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | BHW Components Ltd | Wigan, United Kingdom | 2.15 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | BHW Components Ltd | Wigan, United Kingdom | 11.63 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | BHW Components Ltd | Wigan, United Kingdom | 5.04 |
| BOLT, HEX HEAD, ALLOY STEEL, SHORT THREA | BHW Components Ltd | Wigan, United Kingdom | 7.92 |
| BOLT | BHW Components Ltd | Wigan, United Kingdom | 6.84 |
| BOLT, HEX HEAD CLOSE TOLERANCE, ALLOY ST | BHW Components Ltd | Wigan, United Kingdom | 7.50 |
| BOLT, HEX HEAD CLOSE TOLERANCE, ALLOY ST | BHW Components Ltd | Wigan, United Kingdom | 0.09 |
| BOLT, HEX HEAD CLOSE TOLERANCE, ALLOY ST | BHW Components Ltd | Wigan, United Kingdom | 0.11 |
| BOLT, HEX HEAD CLOSE TOLERANCE, ALLOY ST | BHW Components Ltd | Wigan, United Kingdom | 4.59 |
| BOLT, HEX HEAD CLOSE TOLERANCE, ALLOY ST | BHW Components Ltd | Wigan, United Kingdom | 0.12 |
| BOLT, HEX HEAD CLOSE TOLERANCE, ALLOY ST | BHW Components Ltd | Wigan, United Kingdom | 0.13 |
| BOLT, HEX HEAD CLOSE TOLERANCE, ALLOY ST | BHW Components Ltd | Wigan, United Kingdom | 30.60 |
| BOLT, HEX HEAD CLOSE TOLERANCE, ALLOY ST | BHW Components Ltd | Wigan, United Kingdom | 7.14 |
| BUSHING-CLAMP-UP, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 1.61 |
| BUSHING-CLAMP-UP, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 1.62 |
| BUSHING-CLAMP-UP, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 4.98 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| BUSHING-CLAMP-UP, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 24.90 |
| BUSHING-PLAIN, PRESS FIT | BHW Components Ltd | Wigan, United Kingdom | 47.76 |
| BUSHING-PLAIN, PRESS FIT | BHW Components Ltd | Wigan, United Kingdom | 19.26 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 7.94 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 21.60 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 19.56 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 33.09 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 14.58 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 89.28 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 280.98 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 2.49 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 16.03 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 36.72 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 14.85 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | BHW Components Ltd | Wigan, United Kingdom | 129.68 |
| GROMMET PLASTIC, EDGING | BHW Components Ltd | Wigan, United Kingdom | 15.00 |
| GROMMET PLASTIC, EDGING | BHW Components Ltd | Wigan, United Kingdom | 15.00 |
| GROMMET PLASTIC, EDGING | BHW Components Ltd | Wigan, United Kingdom | 15.00 |
| GROMMET PLASTIC, EDGING | BHW Components Ltd | Wigan, United Kingdom | 15.00 |
| ADJUSTABLE CLAMPS 30 DEG | BHW Components Ltd | Wigan, United Kingdom | 7.70 |
| ADJUSTABLE CLAMPS 30 DEG | BHW Components Ltd | Wigan, United Kingdom | 5.14 |
| NUT, STAND-OFF SPACER (90 DEGREE MOUNT) | BHW Components Ltd | Wigan, United Kingdom | 5.70 |
| TIMAC BLIND BOLT FASTENER, HIGH STRENGTH | BHW Components Ltd | Wigan, United Kingdom | 2,475.00 |
| TIMAC BLIND BOLT FASTENER, HIGH STRENGTH | BHW Components Ltd | Wigan, United Kingdom | 3,060.00 |
| TIMATIC BLIND BOLT FASTENER, HIGH STRENG | BHW Components Ltd | Wigan, United Kingdom | 215.28 |
| TIMATIC BLIND BOLT FASTENER, HIGH STRENG | BHW Components Ltd | Wigan, United Kingdom | 1,110.00 |
| TIMAC BLIND BOLT FASTENER, HIGH STRENGTH | BHW Components Ltd | Wigan, United Kingdom | 764.64 |
| TIMATIC BLIND BOLT FASTENER, HIGH STRENG | BHW Components Ltd | Wigan, United Kingdom | 288.72 |
| GROUNDING STUD ELECTRICAL TERMINAL (.190 | BHW Components Ltd | Wigan, United Kingdom | 97.92 |
| NUT, SELF-LOCKING, PLATE, SPACER, LIGHT | BHW Components Ltd | Wigan, United Kingdom | 41.04 |
| NUT, SELF-LOCKING, PLATE, SPACER, LIGHT | BHW Components Ltd | Wigan, United Kingdom | 90.90 |
| CUP HOLDER, REMOVABLE | BI Technologies Inc | Fullerton, CA | 95.00 |
| LINEAR POTENTIOMETER, FLAP POS | BI Technologies Inc | Fullerton, CA | 3,675.00 |
| FITTING, RAIL ATTACH - RH, FS 140 | Bogue Machine Company Inc | Albuquerque, NM | 0.01 |
| BUSHING, MULTIPURPOSE RAIL | Bogue Machine Company Inc | Albuquerque, NM | 350.00 |
| BUSHING,FLANGED, HINGE, MLG DOOR | Bogue Machine Company Inc | Albuquerque, NM | 3,927.84 |
| WEB, OUTBD KEEL, FS 150 AFT, PASSENGER D | Bogue Machine Company Inc | Albuquerque, NM | 30,408.75 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| FITTING, PIN,AFT-FLT TEST | Bogue Machine Company Inc | Albuquerque, NM | 4,885.99 |
| ACRYLIC STRUCTURAL ADHESIVE SEE ZZ000927 | Bogue Machine Company Inc | Albuquerque, NM | 18.19 |
| NUTPLATE, MINIATURE, FLOATING | Bogue Machine Company Inc | Albuquerque, NM | 34.02 |
| NUTPLATE, ONE LUG, ADHESIVE BONDED | Bogue Machine Company Inc | Albuquerque, NM | 3.50 |
| NUTPLATE, MINIATURE, FLOATING | Bogue Machine Company Inc | Albuquerque, NM | 39.00 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | Bogue Machine Company Inc | Albuquerque, NM | 16.20 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | Bogue Machine Company Inc | Albuquerque, NM | 10.26 |
| RIVET, SOLID, UNIVERSAL HEAD | Bogue Machine Company Inc | Albuquerque, NM | 0.00 |
| RIVET, SOLID, UNIVERSAL HEAD | Bogue Machine Company Inc | Albuquerque, NM | 0.70 |
| RIVET, SOLID, UNIVERSAL HEAD | Bogue Machine Company Inc | Albuquerque, NM | 0.45 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Bogue Machine Company Inc | Albuquerque, NM | 64.50 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Bogue Machine Company Inc | Albuquerque, NM | 86.00 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | Bogue Machine Company Inc | Albuquerque, NM | 11.90 |
| NUT, SELF-LOCKING,PLATE,TWO LUG, | Bogue Machine Company Inc | Albuquerque, NM | 52.00 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | Bogue Machine Company Inc | Albuquerque, NM | 84.70 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | Bogue Machine Company Inc | Albuquerque, NM | 62.35 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Bogue Machine Company Inc | Albuquerque, NM | 3.73 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Bogue Machine Company Inc | Albuquerque, NM | 1.39 |
| RIVET | Bogue Machine Company Inc | Albuquerque, NM | 1.44 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, CAP, FLO | Bogue Machine Company Inc | Albuquerque, NM | 0.05 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | Bogue Machine Company Inc | Albuquerque, NM | 2.60 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | Bogue Machine Company Inc | Albuquerque, NM | 64.00 |
| BUSHING-PLAIN, PRESS FIT | Bogue Machine Company Inc | Albuquerque, NM | 21.40 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Bogue Machine Company Inc | Albuquerque, NM | 41.40 |
| BUSHING-PLAIN, PRESS FIT | Bogue Machine Company Inc | Albuquerque, NM | 14.70 |
| SUPPORT ASSY, PEDESTAL- THROTTLE | Brothers Plating | Albuquerque, NM | 9,361.95 |
| CABLE ATTACH ASSEMBLY, AFT SIDE, PASS... | Brothers Plating | Albuquerque, NM | 3,564.90 |
| CABIN TEMP SENSOR/FAN | C&D Aerospace Inc | Los Angeles, CA | 920.00 |
| (SEE P/N 2203001) ISOLATION VALVE | C&D Aerospace Inc | Los Angeles, CA | 5,725.44 |
| CABLE ASSEMBLY DOOR SUPPORT | C&D Aerospace Inc | Los Angeles, CA | 239.55 |
| DUCT, INSULATED - CABIN, FOOT WARMER - R | C&D Aerospace Inc | Los Angeles, CA | 159.34 |
| DUCT, INSULATED, CABIN, ENG AIR BLEED - | C&D Aerospace Inc | Los Angeles, CA | 71.85 |
| DUCT, INSULATED, CABIN, ENG AIR BLEED - | C&D Aerospace Inc | Los Angeles, CA | 71.85 |
| DUCT, INSULATED - CABIN, ENGINE AIR BLEE | C&D Aerospace Inc | Los Angeles, CA | 76.17 |
| DUCT, INSULATED - CABIN, ENGINE AIR BLEE | C&D Aerospace Inc | Los Angeles, CA | 76.17 |
| DUCT, CABIN, OVERHEAD-LH, CABIN DISTRIBU | C&D Aerospace Inc | Los Angeles, CA | 92.01 |
| DUCT, CABIN, OVERHEAD-LH, CABIN DISTRIBU | C&D Aerospace Inc | Los Angeles, CA | 92.01 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| COVER ASSY - APC/PDC | C&D Aerospace Inc | Los Angeles, CA | 1,204.00 |
| BOOT ASSY - SIDE STICK | C&D Aerospace Inc | Los Angeles, CA | 28.08 |
| SIDEWALL ASSY - COCKPIT. LOWER LH | C&D Aerospace Inc | Los Angeles, CA | 1,977.00 |
| SIDEWALL ASSY - CABIN, LOWER LH | C&D Aerospace Inc | Los Angeles, CA | 3,161.00 |
| SIDEWALL ASSY - CABIN, LOWER RH | C&D Aerospace Inc | Los Angeles, CA | 4,812.00 |
| SIDEWALL ASSY - COCKPIT, UPPER, RH | C&D Aerospace Inc | Los Angeles, CA | 228.00 |
| PANEL ASSY - CENTER POST | C&D Aerospace Inc | Los Angeles, CA | 323.00 |
| HEADLINER ASSY - CABIN | C&D Aerospace Inc | Los Angeles, CA | 3,561.00 |
| GLARESHIELD ASSY | C&D Aerospace Inc | Los Angeles, CA | 1,086.98 |
| SIDEWALL ASSY - COCKPIT, LOWER RH | C&D Aerospace Inc | Los Angeles, CA | 1,977.00 |
| HEADLINER ASSY - COCKPIT | C&D Aerospace Inc | Los Angeles, CA | 1,124.00 |
| PANEL ASSY, STEP BAGGAGE AREA | C&D Aerospace Inc | Los Angeles, CA | 353.00 |
| HEADLINER ASSY - OVERHEAD CONSOLE | C&D Aerospace Inc | Los Angeles, CA | 1,308.00 |
| PANEL ASSY, KICK - COLSOLE, LH | C&D Aerospace Inc | Los Angeles, CA | 184.00 |
| PANEL ASSY, KICK - CONSOLE, RH | C&D Aerospace Inc | Los Angeles, CA | 401.00 |
| CENTER CONSOLE ASSY | C&D Aerospace Inc | Los Angeles, CA | 840.00 |
| PANEL ASSY - CABIN DOOR, LOWER | C&D Aerospace Inc | Los Angeles, CA | 745.00 |
| PAN, CLOSEOUT - DOOR LOWER | C&D Aerospace Inc | Los Angeles, CA | 85.00 |
| PANEL ASSY BULKHEAD, AFT | C&D Aerospace Inc | Los Angeles, CA | 762.00 |
| PANEL ASY, KICK - SIDEWALL LH | C&D Aerospace Inc | Los Angeles, CA | 491.00 |
| PANEL ASSY, KICK - SIDEWALL, RH | C&D Aerospace Inc | Los Angeles, CA | 491.00 |
| COVER STRIP ASSY, SIDEWALL - COCKPIT, LH | C&D Aerospace Inc | Los Angeles, CA | 28.42 |
| COVER STRIP ASSY, SIDEWALL - COCKPIT, RH | C&D Aerospace Inc | Los Angeles, CA | 32.19 |
| COVER STRIP ASSY, TRANSISTION - C | C&D Aerospace Inc | Los Angeles, CA | 8.66 |
| COVER STRIP ASSY - CABIN, UPPER L | C&D Aerospace Inc | Los Angeles, CA | 19.29 |
| COVER STRIP ASSY - CABIN, UPPER A | C&D Aerospace Inc | Los Angeles, CA | 14.22 |
| COVER STRIP ASSY - CABIN, UPPER F | C&D Aerospace Inc | Los Angeles, CA | 8.56 |
| THRESHOLD ASSEMBLY | C&D Aerospace Inc | Los Angeles, CA | 197.00 |
| RAIL ASSY - MULTI PURPOSE LH | C&D Aerospace Inc | Los Angeles, CA | 61.34 |
| RAIL ASSY - MULTIPURPOSE RH | C&D Aerospace Inc | Los Angeles, CA | 157.17 |
| STANDBY COMPASS 28V-WHITE LED | C&D Aerospace Inc | Los Angeles, CA | 562.41 |
| CABIN TEMP SENSOR/FAN | C&D Zodiac Inc | Los Angeles, CA | 30,102.58 |
| SENSOR, THERMISTOR, CABIN | C&D Zodiac Inc | Los Angeles, CA | 7,736.67 |
| ISOLATION VALVE | C&D Zodiac Inc | Los Angeles, CA | 44,529.16 |
| OUTLET UNIT, AC - CAYENNE/SAHARA | C&D Zodiac Inc | Los Angeles, CA | 9,747.00 |
| OUTLET UNIT, AC - DIABLO | C&D Zodiac Inc | Los Angeles, CA | 9,918.00 |
| OUTLET UNIT, AC - SLATE/DAYJET | C&D Zodiac Inc | Los Angeles, CA | 8,550.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| DUCT, INSULATED - CABIN, FOOT WARMER... | C&D Zodiac Inc | Los Angeles, CA | 9,608.13 |
| DUCT, INSULATED - CABIN, DISTRIBUTION VA | C&D Zodiac Inc | Los Angeles, CA | 2,594.90 |
| DUCT, INSULATED - CABIN, ENGINE AIR BLEE | C&D Zodiac Inc | Los Angeles, CA | 5,798.25 |
| ADAPTER CABIN, OVERHEAD LH, CABIN DISTRI | C&D Zodiac Inc | Los Angeles, CA | 67,821.00 |
| ADAPTER CABIN, OVERHEAD RH, CABIN DISTRI | C&D Zodiac Inc | Los Angeles, CA | 108,468.16 |
| SIDEWALL ASSY - CABIN, LOWER LH (LX) | C&D Zodiac Inc | Los Angeles, CA | 3,412.18 |
| SIDEWALL ASSY - CABIN, LOWER LH (LX P... | C&D Zodiac Inc | Los Angeles, CA | 3,545.80 |
| SIDEWALL ASSY - CABIN, LOWER LH (LX) | C&D Zodiac Inc | Los Angeles, CA | 3,412.18 |
| SIDEWALL ASSY - CABIN, LOWER RH (LX) | C&D Zodiac Inc | Los Angeles, CA | 4,680.04 |
| SIDEWALL ASSY - COCKPIT, UPPER, RH | C&D Zodiac Inc | Los Angeles, CA | 4,746.14 |
| SIDEWALL ASSY - COCKPIT, UPPER, RH | C&D Zodiac Inc | Los Angeles, CA | 998.00 |
| (see p/n B022697-509) GLARESHIELD ASSY | C&D Zodiac Inc | Los Angeles, CA | 5,328.18 |
| GLARESHIELD ASSY | C&D Zodiac Inc | Los Angeles, CA | 1,086.98 |
| SIDEWALL ASSY - COCKPIT, LOWER RH (LX) | C&D Zodiac Inc | Los Angeles, CA | 2,270.29 |
| HEADLINER ASSY - COCKPIT | C&D Zodiac Inc | Los Angeles, CA | 1,789.00 |
| CENTER CONSOLE ASSY (LX) | C&D Zodiac Inc | Los Angeles, CA | 833.95 |
| CENTER CONSOLE ASSY (STD) | C&D Zodiac Inc | Los Angeles, CA | 600.59 |
| CENTER CONSOLE ASSY (135 PACKAGE) | C&D Zodiac Inc | Los Angeles, CA | 1,822.38 |
| PANEL ASSY - CABIN DOOR, UPPER (LX) | C&D Zodiac Inc | Los Angeles, CA | 890.75 |
| PANEL ASSY - CABIN DOOR, UPPER (LX, P... | C&D Zodiac Inc | Los Angeles, CA | 1,257.85 |
| SIDEWALL ASSY - CABIN, UPPER LH (STD) | C&D Zodiac Inc | Los Angeles, CA | 2,113.54 |
| SIDEWALL ASSY - CABIN UPPER RH (LX) | C&D Zodiac Inc | Los Angeles, CA | 2,545.25 |
| COVER STRIP ASSY, TRANSITION - CABIN, LH | C&D Zodiac Inc | Los Angeles, CA | 19.97 |
| COVER STRIP ASSY, TRANSISTION - CABIN... | C&D Zodiac Inc | Los Angeles, CA | 54.17 |
| CARPET ASSY | C&D Zodiac Inc | Los Angeles, CA | 1,869.76 |
| FLOOR PANEL ASSY - CABIN, FWD LH | C&D Zodiac Inc | Los Angeles, CA | 179.50 |
| SUNVISOR ASSY COCKPIT | C&D Zodiac Inc | Los Angeles, CA | 3,784.00 |
| BAGGAGE LIGHT ASSY | C&D Zodiac Inc | Los Angeles, CA | 22,846.86 |
| BAGGAGE LIGHT ASSY - CHMPGN GOLD | C&D Zodiac Inc | Los Angeles, CA | 42,494.50 |
| BAGGAGE LIGHT ASSY - BLK BRUSHED | C&D Zodiac Inc | Los Angeles, CA | 49,155.80 |
| DOWNWASH LIGHT ASSYEMBLY | C&D Zodiac Inc | Los Angeles, CA | 11,506.40 |
| DOWNWASH LIGHT ASSY | C&D Zodiac Inc | Los Angeles, CA | 18,340.90 |
| COCKPIT DOME LIGHT ASSY | C&D Zodiac Inc | Los Angeles, CA | 3,709.13 |
| MAP LIGHT ASSY | C&D Zodiac Inc | Los Angeles, CA | 4,604.28 |
| READING LIGHT ASSY | C&D Zodiac Inc | Los Angeles, CA | 75,223.20 |
| READING LIGHT ASSEMBLY-CHMPGN GOLD | C&D Zodiac Inc | Los Angeles, CA | 87,782.40 |
| READING LIGHT ASSEMBLY-BLK BRUSH | C&D Zodiac Inc | Los Angeles, CA | 144,170.40 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| UPWASH LIGHT ASSY | C&D Zodiac Inc | Los Angeles, CA | 25,588.68 |
| UPWASH LIGHT RADIUS ASSY | C&D Zodiac Inc | Los Angeles, CA | 7,708.59 |
| HINGE, AFT, LOWER, FIXED, PASSENGER DOOR | CAD Manufacturing Inc | Paramount, CA | 5,994.00 |
| BUSHING, SHOULDER, HINGE, LOWER, PASSENG | CAD Manufacturing Inc | Paramount, CA | 135.60 |
| BUSHING, HINGE, LOWER, PASSENGER DOOR | CAD Manufacturing Inc | Paramount, CA | 913.08 |
| PLATE ASSY, BALLAST, AFT FUSE-FS347.20 | CAD Manufacturing Inc | Paramount, CA | 3.00 |
| PLATE, BALLAST, AFT FUSE - FS 347.20 | CAD Manufacturing Inc | Paramount, CA | 3,582.48 |
| BASE PLATE, BALLAST, AFT FUSE | CAD Manufacturing Inc | Paramount, CA | 6,370.83 |
| BASE PLATE SUBASSEMBLY, BALLAST, AFT FUS | CAD Manufacturing Inc | Paramount, CA | 3.00 |
| BAGGAGE NET | Cargo Systems Inc | Austin, TX | 5,122.80 |
| CLIPE, BRACKET, SUPPORT, 770 TRAY | Century Parts Inc | Torrance, CA | 2.00 |
| STIFFENER, SUPPORT, BRACKET, 770 TRAY | Century Parts Inc | Torrance, CA | 2.00 |
| BRACKET, SUPPORT, 770 TRAY, RH | Century Parts Inc | Torrance, CA | 2.00 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | Century Parts Inc | Torrance, CA | 0.42 |
| RIVET, SOLID, UNIVERSAL HEAD | Century Parts Inc | Torrance, CA | 1.78 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | Century Parts Inc | Torrance, CA | 3.56 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Century Parts Inc | Torrance, CA | 0.08 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Century Parts Inc | Torrance, CA | 0.04 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Century Parts Inc | Torrance, CA | 0.03 |
| CI 2680-404 COM DAT ANTENNA (VHF, | Comant Industries Inc | St. Louis, MO | 17,200.00 |
| GPS/XM/VHF LIGHTNING - PROTECTED COMD... | Comant Industries Inc | St. Louis, MO | 2,734.00 |
| GPS/XM/VHF LIGHTNING - PROTECTED COMD... | Comant Industries Inc | St. Louis, MO | 7,740.00 |
| CABLE, STEP, LOWER CABIN DOOR | Compass Aerospace Northwest Inc | Chicago, IL | 112.98 |
| FAIRLEAD | Compass Aerospace Northwest Inc | Chicago, IL | 1,039.20 |
| RUDDER SECTOR BRACKET, UPPER-FWD KEEL | Compass Aerospace Northwest Inc | Chicago, IL | 0.01 |
| SUPPORT ASSY - ELEVATOR SECTOR FWD KEEL | Compass Aerospace Northwest Inc | Chicago, IL | 1,356.03 |
| EXTRUSION, SUPPORT RAIL #2 I-BEAM | Compass Aerospace Northwest Inc | Chicago, IL | 8,051.54 |
| FITTING, PIN RECEPTACLE, FWD | Compass Aerospace Northwest Inc | Chicago, IL | 2,905.32 |
| FITTING, INBOARD, FWD, BOLTING MECHANISM | Compass Aerospace Northwest Inc | Chicago, IL | 6,875.00 |
| SEAL, CROSS, PASSENGER DOOR | Compass Aerospace Northwest Inc | Chicago, IL | 338.88 |
| FRAME, FS 180.82 | Compass Aerospace Northwest Inc | Chicago, IL | 1,197.76 |
| FRAME, FS 189.64, RH | Compass Aerospace Northwest Inc | Chicago, IL | 149.72 |
| STRINGER 2, CABIN, LH | Compass Aerospace Northwest Inc | Chicago, IL | 2,428.65 |
| STRINGER 3, AFT CABIN, LH | Compass Aerospace Northwest Inc | Chicago, IL | 124.63 |
| STRINGER 4, FWD, CABIN, RH | Compass Aerospace Northwest Inc | Chicago, IL | 88.43 |
| STRINGER 4, AFT, CABIN, LH | Compass Aerospace Northwest Inc | Chicago, IL | 3,160.56 |
| STRINGER 4, FWD, CABIN, LH | Compass Aerospace Northwest Inc | Chicago, IL | 1,146.86 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| STRINGER 6, KEEL, OUTBD, CABIN, RH | Compass Aerospace Northwest Inc | Chicago, IL | 363.58 |
| AME, AFT CABIN WINDOW, LH | Compass Aerospace Northwest Inc | Chicago, IL | 989.09 |
| BEAM, WINDSHIELD TENSION TIE, CENTER | Compass Aerospace Northwest Inc | Chicago, IL | 0.01 |
| CLIP, STRINGER 4 TO FWD PRESSURE BLKH... | Compass Aerospace Northwest Inc | Chicago, IL | 2,772.33 |
| CLIP, STRINGER 4 TO FWD PRESSURE BLKH... | Compass Aerospace Northwest Inc | Chicago, IL | 4,187.70 |
| EXTRUSION, SEAT RAIL | Compass Aerospace Northwest Inc | Chicago, IL | 6,141.76 |
| EXTRUSION, SEAT RAIL | Compass Aerospace Northwest Inc | Chicago, IL | 5,870.80 |
| EXTRUSION, ZEE, 100.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 10,513.44 |
| EXTRUSION, ZEE, 100.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 5,435.52 |
| EXTRUSION, ANGLE, 121.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 5,326.08 |
| EXTRUSION, ANGLE, 121.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 4,924.80 |
| EXTRUSION, ANGLE, 88.5 DEGRE | Compass Aerospace Northwest Inc | Chicago, IL | 5,644.80 |
| EXTRUSION, ANGLE, 88.5 DEGRE | Compass Aerospace Northwest Inc | Chicago, IL | 5,821.20 |
| EXTRUSION, ANGLE, 91.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 6,233.76 |
| EXTRUSION, ANGLE, 91.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 6,289.92 |
| EXTRUSION, ZEE, 104.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 10,027.92 |
| EXTRUSION, ZEE, 104.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 5,369.28 |
| EXTRUSION, C CHANNEL, 89.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 11,359.53 |
| EXTRUSION, BULB, ANGLE, 75.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 6,507.00 |
| EXTRUSION, BULB, ANGLE, 75.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 6,159.96 |
| EXTRUSION, BULB, ANGLE, 99 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 15,235.20 |
| EXTRUSTION, BULB, ANGLE 78.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 8,344.32 |
| EXTRUSTION, BULB, ANGLE 78.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 8,304.96 |
| EXTRUSION, BULB, ANGLE 100.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 7,544.69 |
| EXTRUSION BULB, ANGLE 99.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 6,271.16 |
| EXTRUSION, BULB, ANGLE 89.5 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 7,310.94 |
| EXTRUSION, SECTOR KEEL CAP | Compass Aerospace Northwest Inc | Chicago, IL | 6,997.12 |
| EXTRUSION, ZEE, 90 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 6,657.20 |
| EXTRUSION, BULB, TEE, 103 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 8,505.64 |
| EXTRUSION, ZEE, 90 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 4,680.49 |
| EXTRUSION, SEAT RAIL | Compass Aerospace Northwest Inc | Chicago, IL | 5,319.20 |
| EXTRUSION, SEAT RAIL | Compass Aerospace Northwest Inc | Chicago, IL | 5,144.80 |
| DOUBLER, FS 166.63, PASSENGER DOOR | Compass Aerospace Northwest Inc | Chicago, IL | 606.00 |
| CLIP, WINDOW FRAME TO STRINGER 3, AFT, R | Compass Aerospace Northwest Inc | Chicago, IL | 1,037.88 |
| EXTRUSION, BULB, ANGLE, 99 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 11,903.84 |
| EXTRUSION, BULB, ANGLE, 99 DEGREES | Compass Aerospace Northwest Inc | Chicago, IL | 8,190.00 |
| EXTRUSION, BULB, ANGLE, 99 DEGREES | Compass Aerospace Northwest Inc | Chicago, IL | 8,775.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| EXTRUSION, ZEE, 90 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 5,371.15 |
| CLIP, FRAME FITTING, AFT, PASSENGER DOOR | Compass Aerospace Northwest Inc | Chicago, IL | 99.03 |
| EXTRUSION, BULB, ANGLE, 103 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 19,578.53 |
| EXTRUSION, TEE, 90 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 4,259.91 |
| EXTRUSION, TEE, 90 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 7,028.32 |
| EXTRUSION, ANGLE, 80 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 15,462.72 |
| EXTRUSION, ANGLE, 99 DEGREE | Compass Aerospace Northwest Inc | Chicago, IL | 16,286.40 |
| SCREW-WASHER HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.60 |
| SCREW-WASHER HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 2.56 |
| SCREW-WASHER HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 2.05 |
| SCREW-WASHER HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.43 |
| SETSCREW-HEXAGON SOCKET, HEADLESS | Compass Aerospace Northwest Inc | Chicago, IL | 9.78 |
| see p/n AN565BC832H4 | Compass Aerospace Northwest Inc | Chicago, IL | 0.63 |
| SETSCREW-HEXAGON SOCKET, HEADLESS | Compass Aerospace Northwest Inc | Chicago, IL | 0.01 |
| MOUNT (use p/n  NMC SB5000UGNY2T) | Compass Aerospace Northwest Inc | Chicago, IL | 9.00 |
| NUTPLATE (use alt NMC SB7010UG103) | Compass Aerospace Northwest Inc | Chicago, IL | 67.20 |
| (SEE P/N NMC SB7010UG101) NUTPLATE | Compass Aerospace Northwest Inc | Chicago, IL | 258.00 |
| (SEE P/N NMC SB7010UG101) NUTPLATE | Compass Aerospace Northwest Inc | Chicago, IL | 258.00 |
| NUT PLATES | Compass Aerospace Northwest Inc | Chicago, IL | 177.84 |
| NUTPLATE, MINIATURE, FLOATING | Compass Aerospace Northwest Inc | Chicago, IL | 110.05 |
| CABLE ENTRY SEALS (STANDARD) | Compass Aerospace Northwest Inc | Chicago, IL | 19.90 |
| CABLE ENTRY SEALS 3 ENTRY, STANDARD | Compass Aerospace Northwest Inc | Chicago, IL | 78.00 |
| ROTARY DAMPER: FYN-D3-R104 | Compass Aerospace Northwest Inc | Chicago, IL | 124.00 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Compass Aerospace Northwest Inc | Chicago, IL | 7.00 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Compass Aerospace Northwest Inc | Chicago, IL | 31.50 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Compass Aerospace Northwest Inc | Chicago, IL | 2.96 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 1,440.00 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 1,230.00 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 12.50 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 173.85 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 31.28 |
| (SEE P/N HL10VAZ5-4) HI-LOCK PIN, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 7.60 |
| (SEE P/N HL10VAZ5-5) HI-LOCK PIN, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 0.95 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 22.80 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 7.20 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 4.80 |
| (SEE P/N HL10VAZ6-2)HI-LOCK PIN, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 10.80 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| (SEE P/N HL10VAZ6-3) HI-LOK PIN, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 19.80 |
| (SEE P/N HL10VAZ8-5) HI-LOCK PIN, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 14.00 |
| (SEE P/N HL10VAZ8-6) HI-LOCK PIN, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 15.50 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Compass Aerospace Northwest Inc | Chicago, IL | 0.12 |
| (SEE P/N HL11VAZ5-2) HI-LOCK PIN, 100 DG | Compass Aerospace Northwest Inc | Chicago, IL | 2.85 |
| (SEE P/N HL11VAZ5-4) HI-LOCK PIN | Compass Aerospace Northwest Inc | Chicago, IL | 25.65 |
| (SEE P/N HL11VAZ5-5) HI-LOCK PIN, 100 DG | Compass Aerospace Northwest Inc | Chicago, IL | 11.40 |
| HI-LOK PIN PROTRUDING SHEAR HEAD A-286 H | Compass Aerospace Northwest Inc | Chicago, IL | 17.80 |
| HI-LOK COLLAR, SHEAR APPLICATION | Compass Aerospace Northwest Inc | Chicago, IL | 11.90 |
| HI-LOK COLLAR, SHEAR APPLICATION | Compass Aerospace Northwest Inc | Chicago, IL | 0.04 |
| HI-LOK COLLAR, SHEAR APPLICATION | Compass Aerospace Northwest Inc | Chicago, IL | 106.89 |
| HI-LOK COLLAR, SHEAR APPLICATION | Compass Aerospace Northwest Inc | Chicago, IL | 7.14 |
| HI-LOK COLLAR, SHEAR APPLICATION | Compass Aerospace Northwest Inc | Chicago, IL | 7.04 |
| LEE SPRING - EXTENSION | Compass Aerospace Northwest Inc | Chicago, IL | 58.38 |
| INSERT, SCREW THREAD-THIN WALL, L | Compass Aerospace Northwest Inc | Chicago, IL | 2.74 |
| INSERT, SCREW THREAD-THIN WALL, LOCKED I | Compass Aerospace Northwest Inc | Chicago, IL | 2.24 |
| BEARING, SLEEVE, PLAIN, SELF-LUB | Compass Aerospace Northwest Inc | Chicago, IL | 97.02 |
| BEARING, SLEEVE, PLAIN, SELF-LUB | Compass Aerospace Northwest Inc | Chicago, IL | 147.24 |
| BEARING,SLEEVE,FLANGED,SELF-LUB,325F | Compass Aerospace Northwest Inc | Chicago, IL | 29.14 |
| BEARING,SLEEVE,FLANGED,SELF-LUB,3 | Compass Aerospace Northwest Inc | Chicago, IL | 51.44 |
| BEARING,SLEEVE,FLANGED,SELF-LUB,3 | Compass Aerospace Northwest Inc | Chicago, IL | 154.32 |
| BEARING,SLEEVE,FLANGED,SELF-LUB,3 | Compass Aerospace Northwest Inc | Chicago, IL | 81.84 |
| BEARING, SLEEVE, PLAIN, SELF-LUB | Compass Aerospace Northwest Inc | Chicago, IL | 21.05 |
| BEARING,SLEEVE,FLANGED,SELF-LUB,325F | Compass Aerospace Northwest Inc | Chicago, IL | 42.00 |
| BEARING, SLEEVE, FLANGED, SELF-LUB | Compass Aerospace Northwest Inc | Chicago, IL | 80.44 |
| BEARING,SLEEVE,FLANGED,SELF-LUB,325F | Compass Aerospace Northwest Inc | Chicago, IL | 96.62 |
| PULLEY, GROOVE, SECONDARY CONTOL, AIRCRA | Compass Aerospace Northwest Inc | Chicago, IL | 65.82 |
| NUT, SELF-LOCKING, LIGHTWEIGHT, THIN, CA | Compass Aerospace Northwest Inc | Chicago, IL | 4.60 |
| RIVET, SOLID, UNIVERSAL HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 1.36 |
| RIVET, SOLID, UNIVERSAL HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.31 |
| RIVET, SOLID, UNIVERSAL HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.22 |
| RIVET, SOLID, UNIVERSAL HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 1.06 |
| RIVET, SOLID, UNIVERSAL HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 2.97 |
| WIRE, SAFETY OR LOCK | Compass Aerospace Northwest Inc | Chicago, IL | 6.75 |
| NUT, SELF-LOCKING, REDUCED HEIGHT | Compass Aerospace Northwest Inc | Chicago, IL | 0.34 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Compass Aerospace Northwest Inc | Chicago, IL | 8.46 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Compass Aerospace Northwest Inc | Chicago, IL | 21.16 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Compass Aerospace Northwest Inc | Chicago, IL | 23.92 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | Compass Aerospace Northwest Inc | Chicago, IL | 2.80 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | Compass Aerospace Northwest Inc | Chicago, IL | 77.50 |
| NUT, SELF-LOCKING, PLATE, CORNER, REDUCE | Compass Aerospace Northwest Inc | Chicago, IL | 1.28 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | Compass Aerospace Northwest Inc | Chicago, IL | 16.50 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | Compass Aerospace Northwest Inc | Chicago, IL | 102.60 |
| SPRINGS, HELICAL, COMPRESSION FOR LOADS | Compass Aerospace Northwest Inc | Chicago, IL | 6.00 |
| PIN, COTTER (SPLIT) | Compass Aerospace Northwest Inc | Chicago, IL | 0.17 |
| PIN, COTTER (SPLIT) | Compass Aerospace Northwest Inc | Chicago, IL | 0.40 |
| PIN, COTTER (SPLIT) | Compass Aerospace Northwest Inc | Chicago, IL | 0.30 |
| PACKING PREFORMED ("O" RING) | Compass Aerospace Northwest Inc | Chicago, IL | 2.15 |
| WASHER, LOCK-SPRING, HELICAL, REGULAR (M | Compass Aerospace Northwest Inc | Chicago, IL | 7.16 |
| WASHER, FLAT-PLASTIC (NYLON) | Compass Aerospace Northwest Inc | Chicago, IL | 24.70 |
| MASTER ASSY - SPRING STRUT | Compass Aerospace Northwest Inc | Chicago, IL | 314.15 |
| BOLT, CLOSE TOLERANCE, HEXAGON HEAD,  AL | Compass Aerospace Northwest Inc | Chicago, IL | 23.36 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.19 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 4.47 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.32 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.36 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.31 |
| RIVET | Compass Aerospace Northwest Inc | Chicago, IL | 2.56 |
| RIVET | Compass Aerospace Northwest Inc | Chicago, IL | 0.64 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 200.00 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Compass Aerospace Northwest Inc | Chicago, IL | 0.02 |
| WASHER, FLAT | Compass Aerospace Northwest Inc | Chicago, IL | 0.09 |
| WASHER, FLAT | Compass Aerospace Northwest Inc | Chicago, IL | 0.09 |
| WASHER, FLAT | Compass Aerospace Northwest Inc | Chicago, IL | 0.22 |
| WASHER, FLAT | Compass Aerospace Northwest Inc | Chicago, IL | 0.06 |
| WASHER, FLAT | Compass Aerospace Northwest Inc | Chicago, IL | 0.12 |
| WASHER, FLAT | Compass Aerospace Northwest Inc | Chicago, IL | 0.61 |
| WASHER, FLAT | Compass Aerospace Northwest Inc | Chicago, IL | 0.08 |
| SCREW, CAP, SOCKET HEAD- UNDRILLED AND D | Compass Aerospace Northwest Inc | Chicago, IL | 7.00 |
| SCREW, CAP, SOCKET HEAD- UNDRILLED AND D | Compass Aerospace Northwest Inc | Chicago, IL | 8.00 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, C | Compass Aerospace Northwest Inc | Chicago, IL | 56.40 |
| SPACER, SLEEVE-RIVET | Compass Aerospace Northwest Inc | Chicago, IL | 43.20 |
| SPACER, SLEEVE-RIVET | Compass Aerospace Northwest Inc | Chicago, IL | 43.20 |
| NUT, DRILLED JAM | Compass Aerospace Northwest Inc | Chicago, IL | 3.42 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| NUT, SELF-LOCKING, BARREL, FLOATING 180 | Compass Aerospace Northwest Inc | Chicago, IL | 102.08 |
| RETAINER - FLOATING BARREL NUT | Compass Aerospace Northwest Inc | Chicago, IL | 11.68 |
| SPACER, SLEEVE, NONMETALLIC, POLYMIDE (N | Compass Aerospace Northwest Inc | Chicago, IL | 180.90 |
| WASHER, FLAT-REDUCED OUTSIDE DIAMETER | Compass Aerospace Northwest Inc | Chicago, IL | 1.38 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | Compass Aerospace Northwest Inc | Chicago, IL | 5.39 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | Compass Aerospace Northwest Inc | Chicago, IL | 2.48 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | Compass Aerospace Northwest Inc | Chicago, IL | 0.62 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | Compass Aerospace Northwest Inc | Chicago, IL | 16.00 |
| BOLT, HEX HEAD, ALLOY STEEL, SHORT THREA | Compass Aerospace Northwest Inc | Chicago, IL | 23.91 |
| BUSHING - PLAIN, PRESS FIT, STEEL | Compass Aerospace Northwest Inc | Chicago, IL | 600.00 |
| BUSHING- PLAIN, PRESS FIT, STEEL | Compass Aerospace Northwest Inc | Chicago, IL | 26.56 |
| BUSHING-PLAIN, PRESS FIT, STEEL | Compass Aerospace Northwest Inc | Chicago, IL | 0.45 |
| BUSHING-PLAIN, PRESS FIT | Compass Aerospace Northwest Inc | Chicago, IL | 646.00 |
| BOLT, PAN HEAD, CLOSE TOLERANCE, SHORT T | Compass Aerospace Northwest Inc | Chicago, IL | 5.00 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Compass Aerospace Northwest Inc | Chicago, IL | 125.00 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Compass Aerospace Northwest Inc | Chicago, IL | 106.25 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Compass Aerospace Northwest Inc | Chicago, IL | 131.25 |
| BUSHING, FLANGED, PRESS FIT, STEEL, BRON | Compass Aerospace Northwest Inc | Chicago, IL | 107.64 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Compass Aerospace Northwest Inc | Chicago, IL | 2.21 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Compass Aerospace Northwest Inc | Chicago, IL | 16.53 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRIONZ | Compass Aerospace Northwest Inc | Chicago, IL | 1.90 |
| BUSHING-FLANGED, PRESS FIT STEEL, | Compass Aerospace Northwest Inc | Chicago, IL | 5.70 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Compass Aerospace Northwest Inc | Chicago, IL | 2.29 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Compass Aerospace Northwest Inc | Chicago, IL | 18.36 |
| INSERT, CRES HELICAL COIL COARSE | Compass Aerospace Northwest Inc | Chicago, IL | 0.01 |
| PIN, STRAIGHT, HEADED DRILLED SHANK | Compass Aerospace Northwest Inc | Chicago, IL | 0.10 |
| PIN, STRAIGHT, HEADED DRILLED SHANK | Compass Aerospace Northwest Inc | Chicago, IL | 0.02 |
| PIN, STRAIGHT, HEADED DRILLED SHANK | Compass Aerospace Northwest Inc | Chicago, IL | 84.00 |
| PIN, STRAIGHT, HEADED DRILLED SHANK | Compass Aerospace Northwest Inc | Chicago, IL | 29.00 |
| PIN,STRAIGHT, HEADED DRILLED SHANK | Compass Aerospace Northwest Inc | Chicago, IL | 49.80 |
| PIN, STRAIGHT, HEADED DRILLED SHANK | Compass Aerospace Northwest Inc | Chicago, IL | 0.02 |
| ST-1200 LINE SIZE 3 RECEPTACLE: S-SPRING | Compass Aerospace Northwest Inc | Chicago, IL | 27.55 |
| eM DUAL LOCK RECLOSABALE FASTENER | Compass Aerospace Northwest Inc | Chicago, IL | 45.00 |
| eM DUAL LOCK RECLOSABALE FASTENER | Compass Aerospace Northwest Inc | Chicago, IL | 60.00 |
| 3M DUAL LOCK RECLOSABALE FASTENERS FOR T | Compass Aerospace Northwest Inc | Chicago, IL | 3.60 |
| GROUNDING STUD ELECTRICAL TERMINAL (.190 | Compass Aerospace Northwest Inc | Chicago, IL | 2.72 |
| FWD STIFFENER, GROUND FAULT SENSOR BKT, | Cox Machine Inc | Wichita, KS | 810.81 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| FRAME, FS 270.50, RH | Cox Machine Inc | Wichita, KS | 284.31 |
| FRAME, FS 248.50, LH | Cox Machine Inc | Wichita, KS | 882.28 |
| OFRAME, FS 286.82, AFT FUSE, LOWER | Cox Machine Inc | Wichita, KS | 2,658.50 |
| ASSY, RETAINER, MIDDLE AFT, LH SIDE | Cox Machine Inc | Wichita, KS | 2,010.42 |
| ASSY, RETAINER, MIDDLE, AFT, RH SIDE | Cox Machine Inc | Wichita, KS | 2,334.24 |
| NUT-PLATE RIVETS | Cox Machine Inc | Wichita, KS | 27.50 |
| NUT, SELF-LOCKING,PLATE,TWO LUG, | Cox Machine Inc | Wichita, KS | 90.00 |
| NUT, SELF-LOCKING, PLATE-TWO LUG, FLOATI | Cox Machine Inc | Wichita, KS | 90.00 |
| 3M DUAL LOCK RECLOSABALE FASTENERS FOR T | Cox Machine Inc | Wichita, KS | 36.00 |
| GROUNDING STUD ELECTRICAL TERMINAL (.190 | Cox Machine Inc | Wichita, KS | 106.08 |
| FINAL ASSEMBLY, AHRS510GA-200 "OBSOLETE" | Crossbow Technology | San Jose, CA | 8,580.00 |
| FINAL ASSEMBLY, AHRS510GA-200 "OBSOLETE" | Crossbow Technology | San Jose, CA | 6,003.00 |
| FINAL ASSEMBLY, CRM510GA-200 "OBSOLETE" | Crossbow Technology | San Jose, CA | 5,154.00 |
| AHRS500 "OBSOLETE" | Crossbow Technology | San Jose, CA | 6,950.00 |
| AHRS500 (ATTITUDE HEADING REFEREN | Crossbow Technology | San Jose, CA | 15,400.00 |
| ATTITUDE HEADING AND REFERENCE SYSTEM (A | Crossbow Technology | San Jose, CA | 102,960.00 |
| REMOTE MAGNETOMETER (MAD) | Crossbow Technology | San Jose, CA | 0.07 |
| PROX SWITCH | Crouzet Automatismes SAS | Valence, France | 420.00 |
| AFT PDC | Curtiss-Wright Controls | Palatine, IL | 43,527.00 |
| (see p/n 1160-4)AFT POWER DISTRIB CENTER | Curtiss-Wright Controls | Palatine, IL | 11,571.00 |
| ECLIPSE AVIO PROCESSING CENTER | Curtiss-Wright Controls | Palatine, IL | 36,000.00 |
| ECLIPSE AVIO PROCESSING CENTER | Curtiss-Wright Controls | Palatine, IL | 15,280.79 |
| ECLIPSE AVIO PROCESSING CENTER | Curtiss-Wright Controls | Palatine, IL | 12,578.15 |
| ECLIPSE AVIO PROCESSING CENTER | Curtiss-Wright Controls | Palatine, IL | 106,430.50 |
| OUTLINE AND INSTALLATION ELECTRONIC E... | Curtiss-Wright Controls | Palatine, IL | 281,657.70 |
| BEARING | Dasco Engineering | Torrance, CA | 170.00 |
| RECEPTACLE, MOUNTING PIN- PCU | Dasco Engineering | Torrance, CA | 521.10 |
| DEPRESSOR, MAIN SEAL, UPPER TO LOWER DOO | Dasco Engineering | Torrance, CA | 336.06 |
| BELLCRANK ASSY, AFT, BOLTING MECHANISM | Dasco Engineering | Torrance, CA | 105.72 |
| LINK ASSY, INBOARD, AFT, BOLTING MECHA | Dasco Engineering | Torrance, CA | 135.96 |
| LINK ASSY, INBOARD, AFT, BOLTING MECHANI | Dasco Engineering | Torrance, CA | 105.67 |
| DOOR, MLG, LH | DJ Engineering Inc | Augusta, KS | 5,010.48 |
| ASSY, MOVABLE HINGE, MLG DOOR, LH | DJ Engineering Inc | Augusta, KS | 4,974.16 |
| DOOR, MLG, RH | DJ Engineering Inc | Augusta, KS | 4,974.16 |
| ASSY, MOVABLE HINGE, MLG DOOR, RH | DJ Engineering Inc | Augusta, KS | 4,974.16 |
| DOOR, MLG, LOWER, LH | DJ Engineering Inc | Augusta, KS | 4,974.16 |
| DOOR, LOWER, MLG, RH | DJ Engineering Inc | Augusta, KS | 4,974.16 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| PAN, INNER, MLG, LH | DJ Engineering Inc | Augusta, KS | 4,974.16 |
| PAN, INNER, MLG, RH | DJ Engineering Inc | Augusta, KS | 4,974.16 |
| BRACKET, LINKAGE, MLG DOOR, LH | DJ Engineering Inc | Augusta, KS | 552.68 |
| ASSY, LINKAGE BRACKET, MLG DOOR, LH | DJ Engineering Inc | Augusta, KS | 9,395.60 |
| GROUNDING STUD ELECTRICAL TERMINAL (.190 | DJ Engineering Inc | Augusta, KS | 2.72 |
| EXTRUSION, ENGINE MOUNT BEAM, FWD | Ducommun Aerostructures Inc | Los Angeles, CA | 22,017.96 |
| HEAT EXCHANGER-ECS | Dukes Inc | Northridge, CA | 4,415.00 |
| 3.5" PRIMARY CPCS OUTFLOW VALVE ECLIPSE | Dukes Inc | Northridge, CA | 12,899.73 |
| 3.5 INCH PRIMARY CPCS OUTFLOW VALVE E... | Dukes Inc | Northridge, CA | 5,259.85 |
| 3.5 INCH SECONDARY CPCS OUTFLOW VALVE... | Dukes Inc | Northridge, CA | 3,866.02 |
| CHECK VALVE ASSY WITH DUCTS | Dukes Inc | Northridge, CA | 4,141.68 |
| VALVE, BI-LEVEL FLOW CONTROL | Dukes Inc | Northridge, CA | 19,585.72 |
| TEST FIXTURE, BULKHEAD, AFT PRESS | Dukes Inc | Northridge, CA | 0.00 |
| 1.0INTUBE ASSY HEAT EX TO FCV- LH FLIGHT | Dukes Inc | Northridge, CA | 771.00 |
| 3/4 'A' TYPE FMT ASSY ANTI-ICE TEE TO LH | Dukes Inc | Northridge, CA | 1,529.00 |
| VOR/LOC/GS  ANTENNA SYSTEM | EDO Corporation | Uniondale, NY | 5,117.00 |
| ACTUATOR, AFT DOOR - VCS | Electromech Technologies | Atlanta, GA | 1,979.00 |
| ACTUATOR, AFT DOOR-VCS | Electromech Technologies | Atlanta, GA | 1,979.00 |
| ACTUATOR, AFT DOOR - VCS | Electromech Technologies | Atlanta, GA | 3,920.00 |
| ACTUATOR, FWD DOOR-VCS | Electromech Technologies | Atlanta, GA | 3,958.00 |
| ACTUATOR, FWD DOOR - VCS | Electromech Technologies | Atlanta, GA | 7,896.00 |
| ACTUATOR-PITCH TRIM, ELEVATOR CONTROL | Electromech Technologies | Atlanta, GA | 2,697.00 |
| ACTUATOR, PITCH TRIM | Electromech Technologies | Atlanta, GA | 2,882.00 |
| .ACTUATOR, PITCH TRIM | Electromech Technologies | Atlanta, GA | 1,227.00 |
| ACTUATOR,RUDDER TRIM(alt 27-120613-1003) | Electromech Technologies | Atlanta, GA | 24,149.25 |
| ACTUATOR, ROLL TRIM | Electromech Technologies | Atlanta, GA | 2,968.50 |
| ACTUATOR, ROLL TRIM | Electromech Technologies | Atlanta, GA | 962.00 |
| AVIDYNE AVIO PRIMARY FLIGHT DISPL | Electromech Technologies | Atlanta, GA | 17,790.00 |
| AVIDYNE AVIO PRIMARY FLIGHT DISPL | Electromech Technologies | Atlanta, GA | 22,545.00 |
| ACTUATOR - RUDDER TRIM INSTRUMENTATION | Electromech Technologies | Atlanta, GA | 2,400.00 |
| ACTUATOR - RUDDER TRIM INSTRUMENTATION | Electromech Technologies | Atlanta, GA | 0.01 |
| ACTUATOR, LMLG | Electromech Technologies | Atlanta, GA | 7,731.66 |
| ACTUATOR, LMLG | Electromech Technologies | Atlanta, GA | 84,319.20 |
| (see p/n EM4115-14) ACTUATOR, RMLG | Electromech Technologies | Atlanta, GA | 0.00 |
| ACTUATOR, NLG | Electromech Technologies | Atlanta, GA | 8,604.00 |
| ACTUATOR, LMLG | Electromech Technologies | Atlanta, GA | 21,510.00 |
| ACTUATOR, RMLG | Electromech Technologies | Atlanta, GA | 17,208.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| ACTUATOR, NLG | Electromech Technologies | Atlanta, GA | 17,208.00 |
| ACTUATOR, LINEAR, RH MLG | Electromech Technologies | Atlanta, GA | 7,731.66 |
| ACTUATOR, LMLG | Electromech Technologies | Atlanta, GA | 3,865.83 |
| ACTUATOR, RMLG | Electromech Technologies | Atlanta, GA | 3,865.83 |
| ACTUATOR, LMLG | Electromech Technologies | Atlanta, GA | 9,444.00 |
| ACTUATOR, RMLG | Electromech Technologies | Atlanta, GA | 18,888.00 |
| ACTUATOR, NLG | Electromech Technologies | Atlanta, GA | 4,722.00 |
| ACTUATOR, FLAP | Electromech Technologies | Atlanta, GA | 98,096.60 |
| ACTUATOR, FLAP | Electromech Technologies | Atlanta, GA | 7,694.00 |
| ACTUATOR, FLAP | Electromech Technologies | Atlanta, GA | 23,082.00 |
| ACTUATOR, FLAP | Electromech Technologies | Atlanta, GA | 92,771.60 |
| ACTUATOR, PITCH TRIM | Electromech Technologies | Atlanta, GA | 5,764.00 |
| ACTUATOR, RUDDER TRIM | Electromech Technologies | Atlanta, GA | 1,590.00 |
| ACTUATOR, ROLL TRIM | Electromech Technologies | Atlanta, GA | 2,124.00 |
| ACTUATOR, AFT DOOR-VCS | Electromech Technologies | Atlanta, GA | 3,267.00 |
| ACTUATOR, FWD DOOR-VCS | Electromech Technologies | Atlanta, GA | 2,178.00 |
| BUSHING | Electromech Technologies | Atlanta, GA | 98.90 |
| vUSHING | Electromech Technologies | Atlanta, GA | 128.58 |
| 90 DEG. ADAPTER, SPLIT RFI FOR MIL-C-... | Electromech Technologies | Atlanta, GA | 177.52 |
| 90 DEG. ADAPTER, SPLIT RFI FOR MIL-C-... | Electromech Technologies | Atlanta, GA | 106.90 |
| ADAPTER ASSEMBLY STRAIGHT, RFI/EMI WI... | Electromech Technologies | Atlanta, GA | 264.72 |
| COAX ASSY - TRANSPONDER 1, UPPER ANTE... | Electronic Cable Specialists Inc | Wilwaukee, WI | 7,120.00 |
| PLACARD, NO SMOKING | Empire Screen Printing Inc | Onalaska, WI | 0.92 |
| GTX 33D BACKPLATE ASSY | EMTEQ Inc | New Berlin, WI | 1,597.75 |
| INSTALL DRAWING MMDR KTR2280 | EMTEQ Inc | New Berlin, WI | 25,380.00 |
| GTX 33 / GTX 33D STAND-ALONE INSTALL... | EMTEQ Inc | New Berlin, WI | 2,271.81 |
| BRACKET ASSY, XPDR RELAY | EMTEQ Inc | New Berlin, WI | 2,700.00 |
| BOX ASSY - RELAY, WINDSHIELD HEAT | EMTEQ Inc | New Berlin, WI | 623.72 |
| ASSEMBLY, COMMUNICATION JACKS, LH | EMTEQ Inc | New Berlin, WI | 4,089.35 |
| ASSEMBLY, COMMUNICATION JACKS, LH | EMTEQ Inc | New Berlin, WI | 817.87 |
| ASSEMBLY, COMMUNICATION JACKS, RH | EMTEQ Inc | New Berlin, WI | 1,635.74 |
| PLATE ASSY, FAN FILTER | EMTEQ Inc | New Berlin, WI | 5,040.00 |
| ASSY, COMMUNICATION / NAVIGATION IDEN... | EMTEQ Inc | New Berlin, WI | 2,258.52 |
| ASSY, COMMUNICATION / NAVIGATION IDEN... | EMTEQ Inc | New Berlin, WI | 2,909.64 |
| LEXAR 2 GB JUMP DRIVE 360 (REGULAR, W... | EMTEQ Inc | New Berlin, WI | 370.00 |
| ANGLE, UPPER CONDENSER - NOSE | ENAER | Santiago, Chile | 0.00 |
| ASSEMBLY, PADDED CLAMP (WITH T-BOLT & WI | ENAER | Santiago, Chile | 25,462.08 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| BRACKET, SUPPORT, CYLINDER, OXYGEN, 22 & | ENAER | Santiago, Chile | 1,290.40 |
| BRACKET - MTG, CYLINDER, 40 CU. FT. | ENAER | Santiago, Chile | 468.80 |
| BRACKET ASSY - TUBE, OXYGEN, LOW PRESSUR | ENAER | Santiago, Chile | 981.60 |
| BRACKET ASSY - DUAL OXYGEN LINE & CABLE | ENAER | Santiago, Chile | 1,198.40 |
| BRACKET ASSY - HOSE ASSY, H.P. - OXYGEN | ENAER | Santiago, Chile | 489.60 |
| BRACKET ASSY - MOUNTING, CYLINDER, OXYGE | ENAER | Santiago, Chile | 2,902.80 |
| CLIP, SPPT, MTG, CYLINDER, 22 & 40 CU. F | ENAER | Santiago, Chile | 1,708.00 |
| ASSY, DOOR, NLG, LH | ENAER | Santiago, Chile | 1,244.69 |
| ASSY, DOOR, NLG, RH | ENAER | Santiago, Chile | 1,244.69 |
| P-SEAL, SPADE DOOR | ENAER | Santiago, Chile | 84.00 |
| ASSEMBLY, STRUCTURE, NOSE | ENAER | Santiago, Chile | 48,320.00 |
| LONGERON, NOSE, LWR, FWD, LH | ENAER | Santiago, Chile | 0.01 |
| GASKET, ISS MOUNT PLATE | ENAER | Santiago, Chile | 1,141.84 |
| REMOVEABLE SKIN, NOSE | ENAER | Santiago, Chile | 0.01 |
| FRAME, FWD, REMOVEABLE SKIN | ENAER | Santiago, Chile | 0.01 |
| FRAME, AFT, REMOVEABLE SKIN | ENAER | Santiago, Chile | 0.01 |
| (SEE P/N NMC SB6000UG2NY1T) MOUNT, CABLE | ENAER | Santiago, Chile | 6.60 |
| NUTPLATE, RIGHT ANGLE, COMPOSITE | ENAER | Santiago, Chile | 28.50 |
| LATCH ASSEMBLY FLUSH | ENAER | Santiago, Chile | 0.00 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | ENAER | Santiago, Chile | 0.74 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | ENAER | Santiago, Chile | 234.00 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | ENAER | Santiago, Chile | 3.56 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | ENAER | Santiago, Chile | 100.70 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | ENAER | Santiago, Chile | 15.64 |
| HI-LOK COLLAR, SHEAR APPLICATION | ENAER | Santiago, Chile | 4.41 |
| HI-LOK COLLAR, SHEAR APPLICATION | ENAER | Santiago, Chile | 2.40 |
| RIVET, SOLID, UNIVERSAL HEAD | ENAER | Santiago, Chile | 0.69 |
| RIVET, SOLID, UNIVERSAL HEAD | ENAER | Santiago, Chile | 0.91 |
| RIVET, SOLID, UNIVERSAL HEAD | ENAER | Santiago, Chile | 0.19 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | ENAER | Santiago, Chile | 2.52 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | ENAER | Santiago, Chile | 5.52 |
| NUT, SELF-LOCKING, PLATE, CORNER, REDUCE | ENAER | Santiago, Chile | 1.09 |
| NUT, SELF-LOCKING,PLATE,TWO LUG, | ENAER | Santiago, Chile | 63.00 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | ENAER | Santiago, Chile | 570.00 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | ENAER | Santiago, Chile | 21.95 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | ENAER | Santiago, Chile | 5.41 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | ENAER | Santiago, Chile | 0.31 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | ENAER | Santiago, Chile | 1.32 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | ENAER | Santiago, Chile | 0.11 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | ENAER | Santiago, Chile | 0.53 |
| NUT, SELF-LOCKING, PLATE, SIDE BY | ENAER | Santiago, Chile | 210.00 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | ENAER | Santiago, Chile | 60.00 |
| (alt for CB4023V3CR8) NUTPLATE, STANDOFF | ENAER | Santiago, Chile | 774.00 |
| SUPPORT, SINGLE RING-POST WITH INSERT | ENAER | Santiago, Chile | 34.00 |
| JRC WEATHER RADAR | Environ Laboratories LLC | Minneapolis, MN | 19,212.00 |
| ASSEMBLY, POST, WINDSHIELD, CENTER | Esco Aerospace Mfg Inc | City of Industry, CA | 7,546.44 |
| BEAM, FWD, UPPER, WINDSHIELD, LH | Esco Aerospace Mfg Inc | City of Industry, CA | 25,211.91 |
| BEAM, FWD, UPPER, WINDSHIELD, RH | Esco Aerospace Mfg Inc | City of Industry, CA | 826.62 |
| GRIP-SIDE STICK, LH | Essex Industries Inc MFG | St. Louis, MO | 15,177.54 |
| GRIP-SIDE STICK, RH | Essex Industries Inc MFG | St. Louis, MO | 812.94 |
| GRIP-SIDE STICK, RH | Essex Industries Inc MFG | St. Louis, MO | 13,195.30 |
| CABLE ENTRY SEALS 3 ENTRY STANDARD | Figeac Aero | Figeac, France | 780.00 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Figeac Aero | Figeac, France | 231.00 |
| RIB, OUTBD, FLAP ASSY, RH | Fleet Industries Ltd | Fort Erie, ON Canada | 1,007.58 |
| SLT, PR-2001 B-1/2 2.5 SEMKIT | Fleet Industries Ltd | Fort Erie, ON Canada | 1,688.64 |
| GPS/WAAS SENSOR | Freeflight Systems Ltd | Waco, TX | 4,470.00 |
| GPS/WAAS 1204 SENSOR | Freeflight Systems Ltd | Waco, TX | 1,490.00 |
| RA-4000E, RADAR ALTIMETER | Freeflight Systems Ltd | Waco, TX | 6,165.60 |
| DM P19-2-1 ALTIMETER | Freeflight Systems Ltd | Waco, TX | 560.00 |
| CLAMP BLOCK - FOUR BRAKE TUBE | Freudenberg NOK Inc | Toronto, ON Canada | 93.94 |
| VALVE, FLAPPER, 1 INCHES | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 27,048.00 |
| VALVE, FLAPPER, 2 INCHES | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 121,536.00 |
| SENSOR, TEMPERATURE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 126,828.00 |
| LOW LEVEL SENSOR | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 194,970.00 |
| PUMP, EJECTOR - FUEL TRANSFER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 106,512.00 |
| PUMP, EJECTOR - FUEL BOOST | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 134,400.00 |
| VALVE, VENT FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 133,036.00 |
| FITTING, FILTER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 90,346.00 |
| FITTING, FILTER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 121,191.00 |
| SKIN, TIP TANK, UPR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 601.40 |
| SKIN, TIP TANK, UPR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 601.40 |
| ISOLATOR PLATE, WING, AFT SPAR | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 436.32 |
| CHANNEL SUPPORT, MLG CLOSEOUT, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 726.60 |
| CHANNEL SUPPORT, MLG CLOSEOUT, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 726.60 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| ISOLATOR PLATE, WINGTIP, AFT CLOSEOUT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 37,591.26 |
| SEAL PLATE, WINGTIP, OUTBD - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 654.00 |
| SEAL PLATE, WINGTIP, OUTBD - RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,924.00 |
| SEAL PLATE, WINGTIP, MID - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,688.32 |
| SEAL PLATE, WINGTIP, MID - RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 844.16 |
| SEAL PLATE, WINGTIP, INBD - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,056.35 |
| SEAL PLATE, WINGTIP, INBD - RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,112.70 |
| SKIN, AFT FAIRING, WINGTIP - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 65,894.86 |
| SKIN, AFT FAIRING, WINGTIP, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 78,590.20 |
| SUPPORT, AFT FAIRING, WINGTIP, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 43,247.82 |
| SUPPORT, AFT FAIRING, WINGTIP, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 41,375.62 |
| CAP, TAILCONE, ETT - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 75,370.75 |
| CAP, TAILCONE, ETT - RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 74,078.68 |
| CONDUIT SUPPORT, WINGTIP, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 26,128.32 |
| CONDUIT SUPPORT, WINGTIP, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 24,879.54 |
| ACCESS PANEL, ETT, FWD, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 25,912.80 |
| ACCESS PANEL, ETT, FWD, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 25,480.92 |
| ACCESS PANEL, ETT, FWD, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 92,854.20 |
| ACCESS PANEL, ETT, FWD, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 89,831.04 |
| ACCESS PANEL, ETT, AFT, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 23,101.00 |
| ACCESS PANEL, ETT, AFT, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 26,655.00 |
| ACCESS PANEL, ETT, AFT, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 72,412.75 |
| ACCESS PANEL, ETT, AFT, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 75,966.75 |
| ASSEMBLY, PADDED CLAMP (WITH T-BOLT & WI | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,368.00 |
| AILERON PUSHROD ASSY, OUTBD WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 39,059.00 |
| AILERON PUSHROD, ASSY, INBD WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 13,520.00 |
| AILERON PUSHROD ASSY, MID WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 40,906.00 |
| WASHER, BEARING - OB | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,687.20 |
| WASHER, BEARING - IB | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,760.80 |
| SHIM, FLAP ROLLER-FWD IB | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 880.80 |
| SPRING CARTRIDGE ASSEMBLY | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 21,765.00 |
| TUBE ASSY - SUCTION, FUEL - STRAINER TO | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 29,682.36 |
| TUBE ASSY, SUPPLY, FUEL-ENGINE FEED, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 16,936.59 |
| TUBE ASSY, SUCTION, FUEL-INBD TANK TO ST | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 7,745.21 |
| (see 28-110212-1004)TUBE ASSY, 3/8" | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 41.76 |
| TUBE ASSY, 3/8" MOTIVE FLOW RELIEF | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 41.76 |
| TUBE ASSY, SUCTION, FUEL-OUTBD TANK TRAN | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,971.20 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| TUBE ASSY, SUPPLY, FUEL- TRANSFER PUMP | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12,530.08 |
| TUBE ASSY, SUCTION, FUEL - OUTBD TANK, L | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 13,500.00 |
| TUBE ASSY, SUPPLY, FUEL-BOOST PUMP | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,026.08 |
| TUBE ASSY, MOTIVE RELIEF, FUEL-INBD TANK | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 9,051.84 |
| TUBE ASSY, VENT, FUEL-CLIMBING, LH WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 7,575.94 |
| TUBE ASSY, SUPPLY, FUEL - DISCHARGE, TRA | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10,128.66 |
| TUBE ASSY, MOTIVE FLOW, FUEL-BOOST PU... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,297.88 |
| TUBE ASSY, MOTIVE RELIEF, FUEL-INBD TANK | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12,742.12 |
| TUBE ASSY, VENT, FUEL-CLIMBING, RH WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,639.46 |
| GASKET, VENT, FUEL-VENT FLOAT VALVE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,291.60 |
| TUBE ASSY, SUCTION, FUEL - OUTBD TANK TO | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,556.00 |
| TUBE ASSY, VENT, FUEL-CLIMBING, LH WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 723.84 |
| TUBE ASSY | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,670.86 |
| TUBE ASSY, VENT, FUEL-FWD OVERBD TO VENT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 230.56 |
| TUBE ASSY, SUCTION, FUEL-VENT FLOAT VALV | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,195.53 |
| TUBE ASSY, VENT, FUEL-VENTBOX TO AFT OVE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,287.74 |
| TUBE ASSY, VENT, FUEL-AFT OVERBD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,257.20 |
| TUBE ASSY, VENT, FUEL-FWD OVERBD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 106.96 |
| TUBE ASSY, SUPPLY, FURL-DISCHARGE, TRANS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 14,237.08 |
| TUBE ASSY, SUCTION, FUEL - VENT FLOAT... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5,719.68 |
| TUBE WELDMENT, VENT, FUEL - OUTBD TAN... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 7,672.05 |
| BRACKET ASSY, VENT, FUEL - TIP TANK, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 6,715.80 |
| TUBE ASSY,VENT, FUEL -AFT OVERBD TO VENT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 758.60 |
| TUBE ASSY, VENT, FUEL - FWD OVERB | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 648.72 |
| TUBE ASSY, VENT, FUEL - VENTBOX TO AFT O | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 8,306.04 |
| TUBE ASSY, VENT, FUEL - AFT OVERB | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 992.16 |
| TUBE ASSY, VENT, FUEL - FWD OVERBD TO... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10,824.84 |
| TUBE ASSY, VENT, FUEL - VENTBOX TO OUTBD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12,746.75 |
| TUBE ASSY, VENT, FUEL-CLIMBING, LH WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 6,920.44 |
| TUBE ASSY, VENT, FUEL - VENTBOX TO AFT O | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 9,216.79 |
| TUBE ASSY, VENT, FUEL - VENTBOX TO FWD O | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,001.86 |
| TUBE ASSY, VENT, FUEL - CLIMBING, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,395.25 |
| TUBE ASSY, VENT, FUEL - VENTBOX TO OUTBD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 8,196.75 |
| TUBE ASSY, VENT, FUEL - AFT OVERBD TO... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,221.27 |
| TUBE ASSY, VENT FUEL - FWD OVERBD TO... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 9,645.48 |
| TUBE ASSY, VENT FUEL - AFT OVERBD TO... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,383.31 |
| HOUSING, FUEL - TIP FLAPPER VALVE, LH... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22,341.75 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| HOUSING, FUEL - TIP FLAPPER VALVE, LH... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 13,575.00 |
| HOUSING, FUEL - TIP FLAPPER VALVE, LH... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 66,608.00 |
| HOUSING, FUEL- TIP FLAPPER VALVE, RH... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,574.68 |
| HOUSING, FUEL - TIP FLAPPER VALVE, RH... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 67,694.00 |
| BRACKET ASSY, FUEL - TIP TANK, GAUGIN... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 9,576.50 |
| BRACKET ASSY, FUEL - TIP TANK, GAUGIN... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 13,514.50 |
| BRACKET ASSY, FUEL, TIP TANK, GAUGING... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 13,999.20 |
| BRACKET ASSY, FUEL, TIP TANK, GAUGING... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 15,002.40 |
| TUBE ASSY, VENT, FUEL - CLIMBING, LH... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 6,369.39 |
| TUBE ASSY, VENT, FUEL - CLIMBING, RH... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 6,286.13 |
| TUBE ASSY, VENT, FUEL - AFT OVERBD TO... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 8,883.80 |
| TUBE ASSY, VENT, FUEL - FWD OVERBD TO... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 9,722.70 |
| TUBE ASSY, VENT, FUEL - AFT OVERBD TO... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 9,751.52 |
| TUBE ASSY, VENT, FUEL - FWD OVERBD TO... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10,886.10 |
| ASSEMBLY, FUEL FILLER ADAPTER, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 59,551.51 |
| ASSEMBLY, FUEL FILLER ADAPTER, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 60,129.68 |
| BRACKET, CONNECTOR, INSPECTION LIGHT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1.76 |
| TUBE ASSY-LEFT BRAKE, OUTBOARD - WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 298.08 |
| TUBE ASSY - LEFT BRAKE, OUTBOARD - WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4,758.00 |
| TUBE ASSY - LEFT BRAKE, OUTBOARD - WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 14,182.50 |
| TUBE ASSY - RIGHT BRAKE, OUTBOARD - WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 8,505.19 |
| TUBE ASSY - RIGHT BRAKE, OUTBOARD - WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 9,022.08 |
| ACTUATOR, NOSE LANDING GEAR | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,235.00 |
| HARNESS ASSY, FUEL, WING-LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 52,041.87 |
| HARNESS ASSY, FUEL, WING-RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 50,766.84 |
| GROMMET, FUEL, WIRE HARNESS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 28,503.50 |
| GROMMET, FUEL, WIRE HARNESS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 32,290.02 |
| WIRE HARNESS ASSY-MAIN, WING, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 389,996.09 |
| WIRE HARNESS ASSY-MAIN, WING, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 338,301.53 |
| ECLIPSE 500 INSTALLED DE-ICER BOOTS 5... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,628.68 |
| ECLIPSE 500 INSTALLED DE-ICER BOOTS 5... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 49,536.90 |
| ECLIPSE 500 INSTALLED DE-ICER BOOTS 5... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 47,285.35 |
| AFT LOWER SKIN - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 678.00 |
| PLENUM ASSY, STARTER-GENERATOR | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,800.00 |
| TRAILING EDGE LAMINATE ASSY - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 721.87 |
| LOWER COWL ASSEMBLY - RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5,740.00 |
| STRINGER NO. 2, WING, UPPER, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,326.40 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| STRINGER NO. 3, WING, UPPER, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,422.60 |
| STRINGER, NO. 4, WING, UPPER, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,033.70 |
| SPAR, WING, FWD, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,400.20 |
| SPAR, WING, FWD, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,400.20 |
| SPRASSEMBLY, AILERON, STRUCTURE, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 38,752.77 |
| ASSEMBLY, AILERON, STRUCTURE, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,072.22 |
| ASSY, FLAP STRUCTURE, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22,381.83 |
| ASSY, FLAP STRUCTURE, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 7,470.61 |
| STRINGER NO. 2, WING, UPPER RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,326.40 |
| STRINGER NO. 2, WING, UPPER, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,326.40 |
| STRINGER NO. 3, WING, UPPER, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,422.60 |
| STRINGER NO.4, WING, UPPER, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,033.70 |
| STRINGER #. 2, SKIN - WING, INBD, LWR, L | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,652.80 |
| STRINGER #3, SKIN-WING, LWR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,422.60 |
| STRINGER #. 2, SKIN - WING, INBD, LWR, R | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,326.40 |
| STRINGER #4, SKIN-WING, LWR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,033.70 |
| STRINGER #4, SKIN-WING, LWR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,033.70 |
| STRINGER #3, SKIN-WING, LWR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,422.60 |
| STRINGER, L.E., OUTBD, UPR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,800.00 |
| STRINGER, L.E.,LOWER, OUTBD, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,800.00 |
| STRINGER, L.E., OUTBD, UPR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,800.00 |
| STRINGER, L.E.,LOWER, OUTBD, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,800.00 |
| STRINGER, LE ATTACH, INBD, UPR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 900.00 |
| STRINGER - WING, LE ATTACH, INBD, LWR, L | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 900.00 |
| STRINGER #5, SKIN-WING, OUTBD, LWR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 643.80 |
| STRINGER, LE ATTACH, INBD, UPR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 415.00 |
| STRINGER, LE ATTACH, INBD, UPR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 900.00 |
| STRING-WING, L.E., ATTACH, INBD, LWR,RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,350.00 |
| STRINGER #5, SKIN-WING, OUTBD, LWR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 643.80 |
| STRINGER NO. 5, WING, UPPER, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 643.80 |
| STRINGER NO. 5, WING, UPPER, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 643.80 |
| ASSY, SPAR, AFT, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5,331.90 |
| CLIP, STRINGER, ROOT RIB, WING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 47,676.00 |
| CLIP, STGR 3, WS 69.0 | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 8,658.40 |
| CLIP, L.E. STRINGER, WS 80.0 | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 56,806.16 |
| PIN, MAIN SPAR TO FUSELAGE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 457.04 |
| PIN, SPAR TO FUSELAGE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 114.26 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| SPAR, MAIN, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1.00 |
| SPAR, MAIN, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1.00 |
| BALANCE, AILERON- NO.2, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,768.00 |
| BALANCE, AILERON- NO.3, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4,168.00 |
| BALANCE, AILERON- NO.2, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 779.52 |
| BALANCE, AILERON- NO.3, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,028.72 |
| ASSY, SKIN, TIP TANK, FWD, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12.85 |
| ASSY, SKIN, TIP TANK, FWD, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 603.21 |
| ASSY, SKIN - TAILCONE, TIP TANK, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 814.37 |
| ASSY, SKIN - TAILCONE, TIP TANK, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 814.37 |
| ASSY, AFT FAIRING, TIP TANK, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 556.86 |
| ASSY, AFT FAIRING, TIP TANK, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 556.86 |
| EXTRUSION, STRINGER, NO. 2 UPPER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,090.94 |
| EXTRUSION, STRINGER, NO 3 & 4, UPPER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 31,904.87 |
| EXTRUSION, STRINGER, NO 5, UPPER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12,924.85 |
| INBD SUPPORT ASSY, SEAL-MLG WHEEL BAY... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 15,448.40 |
| OUTBD SUPPORT ASSY, SEAL-MLG WHEEL BA... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 59,218.32 |
| INBD SUPPORT ASSY, SEAL-MLG WHEEL BAY... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12,639.60 |
| OUTBD SUPPORT ASSY, SEAL-MLG WHEEL BA... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 26,436.75 |
| SUPPORT, TE WS 136, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,620.00 |
| STIFFENER, TE WS 81 THRU 126 | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 396.88 |
| STIFFENER, TE WS 27 THRU 79 | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 352.24 |
| SUPPORT, TE WS 40, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,440.00 |
| TEE, SUPPORT WS 114, TE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 717.60 |
| TEE, SUPPORT WS 61, TE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 688.32 |
| END PLATE, AILERON SEAL NO. 2, IN | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3.78 |
| END PLATE, AILERON SEAL NO. 2, IN | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3.78 |
| END PLATE, AILERON SEAL NO. 2, OU | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5.40 |
| END PLATE, AILERON SEAL NO. 2, OU | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2.16 |
| END PLATE, AILERON SEAL NO. 3, IN | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5.40 |
| END PLATE, AILERON SEAL NO. 3, IN | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2.16 |
| ASSY, FWD FAIRING, LH WINGTIP INSTL DWG | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 966.72 |
| ASSY, FWD FAIRING, RH WINGTIP INSTL DWG | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 966.72 |
| RIB, LE, WS 211.5, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 99,715.00 |
| RIB, LE, WS 211.5, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 123,728.00 |
| PLATE, WING SKID - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 34,320.00 |
| PLATE, WING SKID - RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 52,800.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| GASKET FUEL, FILLER, ADAPTER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,774.00 |
| SUPT, UPR SKIN, WS 165.0, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 191,675.00 |
| SUPT, UPR SKIN, WS165.0, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 188,969.00 |
| SEAL PLATE, UPR | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 61,600.00 |
| SEAL PLATE, LWR | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12,040.00 |
| ACCESS DOOR, MID, AILERON, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22,260.00 |
| ACCESS DOOR, MID, AILERON, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 20,790.00 |
| SEAL, AILERON | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 15.60 |
| GASKET, ACCESS PANEL, ETT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,576.88 |
| SPACER, FUEL FILLER ADAPTER, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12,398.10 |
| SPACER, FUEL FILLER ADAPTER, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 15,028.00 |
| SKIN, ETT, LEADING EDGE, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 57,288.00 |
| SKIN, ETT, LEADING EDGE, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 43,989.00 |
| CLIP, CONDUIT, WINGTIP, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 26,390.00 |
| CLIP, CONDUIT, WINGTIP, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5,070.00 |
| SKIN, ETT, DH, FWD, INBD, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 24,644.00 |
| SKIN, ETT, DH, FWD, INBD, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 17,080.00 |
| COVER, OUTBD AILERON HINGE, LWR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,606.36 |
| COVER, OUTBD AILERON HINGE, LWR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 607.50 |
| SPLICE STRAP, ETT, DH, FWD SKIN, INBD... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 54,168.00 |
| SPLICE STRAP, ETT, DH, FWD SKIN, INBD... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 50,394.00 |
| SUPPORT, WINGTIP LIGHTING, OUTBD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 20,640.00 |
| SUPPORT, WINGTIP LIGHTING, INBD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 31,330.00 |
| COVER, OUTBD AILERON HINGE, UPR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,282.50 |
| COVER, OUTBD AILERON HINGE, UPR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 745.81 |
| SKIN, ETT, DH, FWD, UPR - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 17,955.00 |
| SKIN, ETT, DH, FWD, UPR - RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 32,319.00 |
| SKIN, ETT, DH, FWD, LWR - LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 16,074.00 |
| SKIN, ETT, DH, FWD, LWR - RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 24,957.00 |
| SPLICE STRAP, ETT, DH, FWD SKIN, INBD... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 41,140.00 |
| SPLICE STRAP, ETT, DH, FWD SKIN, INBD... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 43,560.00 |
| SPLICE STRAP, DH, ETT, FWD SKIN, OUTB... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 31,806.00 |
| SPLICE STRAP, DH, ETT, FWD SKIN, OUTB... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 35,991.00 |
| FORMER, AFT SPAR, WINGTIP, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 62,737.50 |
| FORMER, AFT SPAR, WINGTIP, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 130,256.00 |
| FORMER, FWD SPAR, WINGTIP, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 180,600.00 |
| FORMER, FWD SPAR, WINGTIP, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 262,500.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| BULKHEAD, WINGTIP, FWD, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 90,950.00 |
| BULKHEAD, WINGTIP, FWD, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 28,900.00 |
| SPLICE STRAP, DH, AFT SKIN, ETT, INBD... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 49,704.00 |
| SPLICE STRAP, DH, AFT SKIN, ETT, INBD... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 43,164.00 |
| SPLICE STRAP, DH, AFT SKIN, ETT, OUTB... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 43,120.00 |
| SPLICE STRAP, DH, AFT SKIN, ETT, OUTB... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 56,100.00 |
| BULKHEAD, WINGTIP, AFT, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 154,700.00 |
| BULKHEAD, WINGTIP, AFT, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 144,300.00 |
| SKIN, MID, UPR, ETT, DH, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 25,584.00 |
| SKIN, MID, UPR, ETT, DH, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22,152.00 |
| TAILCONE WELDMENT, ETT, DH, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 85,900.00 |
| TAILCONE WELDMENT, ETT, DH, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 140,017.00 |
| COVER, AILERON, WS 165 | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4,484.00 |
| END PLATE, MID AILERON SEAL, OUTBD, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 58,604.00 |
| END PLATE, MID AILERON SEAL, OUTBD, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 89,194.00 |
| FILLER, SPLICE, FWD SPAR, LWR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 18,337.50 |
| FILLER, SPLICE, FWD SPAR, LWR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 17,437.50 |
| DOUBLER, FWD SPAR, WINGTIP | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 6,765.00 |
| DOUBLER, OUTBD FLAP ACTUATOR, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5,591.04 |
| DOUBLER, OUTBD FLAP ACTUATOR, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5,241.60 |
| BRACKET ASSY, WING ATTACH, FLAP POTEN... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22,507.80 |
| BRACKET ASSY, WING ATTACH, FLAP POTEN... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22,507.80 |
| SPLICE FITTING, REPAIR, ETT FRONT SPAR, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 800.00 |
| DOUBLER, ETT FRONT SPAR, REPAIR | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 50.00 |
| CLIP, STGR 3, WS 69.0 | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,371.00 |
| CLIP, STGR 4, WS 69.0, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 23,249.00 |
| CLIP, STGR 4, WS 69.0, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 23,450.00 |
| CLIP, STRINGER 2, ROOT RIB, WING, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 23,011.20 |
| CLIP, STRINGER 2, ROOT RIB, WING, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 23,075.12 |
| CLIP, STRINGER, ROOT RIB, WING, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 15,001.28 |
| CLIP, STRINGER, ROOT RIB, WING, RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 15,870.08 |
| CAP, FLUID TANK FILLER, CLASS A | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 112,569.00 |
| FUEL GAUGING PROBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 73,315.00 |
| FUEL GAUGING PROBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 40,579.00 |
| FUEL GAUGING PROBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 110,825.00 |
| FUEL GAUGING PROBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 82,522.00 |
| FUEL GAUGING PROBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 57,288.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| FUEL GAUGING PROBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 36,828.00 |
| FUEL GAUGING PROBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 82,075.00 |
| VALVE, MOTIVE RELIEF | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 959.50 |
| VALVE ASSEMBLY, FUEL DRAIN, LIGHTNING... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 180,147.00 |
| MTG BRKT, LONG, LH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 16,555.00 |
| MTG BRACKET, SHORT, LH & RH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 17,236.80 |
| FLARED TUBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 272.00 |
| UNION - FLARED TUBE, 3/8 BULKHEAD AND... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 18.00 |
| HOSE ASSY, TEFLON, LOW PRESSURE -CRIMPED | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 9,436.70 |
| HOSE ASSY, TEFLON, LOW PRESSURE -CRIMPED | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 53,771.20 |
| ADAPTER, FLARELESS TUBE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 492.15 |
| (see p/n MS29513-010) PACKING, PREFORMED | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.76 |
| PACKING, PREFORMED, HYDROCARBON FUEL RES | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.48 |
| NUT, FITTING, BULKHEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 14.25 |
| NUT, FITTING, BULKHEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 618.80 |
| SEAL- FLUOROSILICONE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4,529.20 |
| SEAL- FLUOROSILICONE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 7,371.00 |
| SEAL- FLUOROSILICONE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 13,642.00 |
| SEAL- FLUOROSILICONE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 17,681.40 |
| B-5 TRAILING DISCHARGER MOUNTING BASE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 7,526.00 |
| STANDOFF, LOCKING THREAD, ADHESIV | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 17,422.08 |
| NMC SB7000UG2NY1, MOUNT, CABLE TIE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 200.00 |
| NUTPLATE, RIGHT ANGLE, COMPOSITE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 646.00 |
| NUTPLATE (use alt NMC SB7010UG103) | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 128.80 |
| NUT-PLATE RIVETS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 6.93 |
| CONNECTOR RING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 79.90 |
| TYGON TUBING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 179.00 |
| TYGON TUBING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22.60 |
| LATCH ASSEMBLY FLUSH | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,037.50 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 281.20 |
| BLIND RIVET | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1.76 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2.16 |
| BLIND FASTENER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,995.00 |
| (SEE P/N HL10VAZ5-5) HI-LOCK PIN, TITAN | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 28.50 |
| HI-LOK COLLAR (SEALING TYPE) 2024-T6 ALU | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,040.00 |
| HI-LOK COLLAR (SEALING TYPE) 2024-T6 ALU | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 6,070.00 |
| HI-LOK PIN PROTRUDING SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 580.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| HI-LOK COLLAR, SHEAR APPLICATION | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 84.00 |
| HI-LOK COLLAR, SELF ALIGNING COLLAR ASSE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,500.00 |
| BLIND RIVET UNISINK FLANGE DOME G | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 364.80 |
| TERMINAL JUNCTION SYSTEM, RACK ASSEMBLY, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 50.00 |
| BEARING, PLAIN, SELF-LUBRICATING, SELF- | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4,676.96 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.32 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4.32 |
| RIVET, SOLID, UNIVERSAL HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.06 |
| RIVET, SOLID, UNIVERSAL HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.16 |
| RIVET, SOLID, UNIVERSAL HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 24.07 |
| RIVET, SOLID, UNIVERSAL HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11.92 |
| NUT, SELF-LOCKING, REDUCED HEIGHT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 170.00 |
| NUT, SELF-LOCKING, PLATE, CORNER, LOW HE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 34.20 |
| NUT, SELF-LOCKING, PLATE, CORNER, LOW HE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.14 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,023.50 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5,505.72 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1.80 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 578.00 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 467.36 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,911.60 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOA | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,368.50 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 190.40 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4,650.00 |
| NUT, SELF-LOCKING, PLATE, TWO LUG | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10,088.00 |
| NUT, SELF-LOCKING,PLATE,TWO LUG, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,602.36 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 526.68 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPORT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 20.00 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPORT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10.60 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPORT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5.30 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPORT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22.00 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPORT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 21.00 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPORT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 8.40 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,046.00 |
| BULKHEAD BRACKET FOR USE WITH MS3367 | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 16.20 |
| RUBBER GROMMET | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 12.00 |
| fastener, blind, high strength | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 372.50 |
| BOLT-MACHINE, DRILLED 12 POINT HEAD, ST | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 36.88 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 38.29 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3.80 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 14.76 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.32 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 816.00 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 479.90 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1.70 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2.80 |
| WASHER, FLAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1.52 |
| WASHER, FLAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 21.30 |
| WASHER, FLAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 5.80 |
| WASHER, FLAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2.40 |
| WASHER, FLAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1.90 |
| WASHER, FLAT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 63.50 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, C | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 74,335.20 |
| (SEE P/N NAS1523C4R) WASHER-SEALING | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 6.60 |
| NUT, SELF-LOCKING, PLATE, SIDE BY SIDE, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10,286.02 |
| NUT, SELF-LOCKING, PLATE, SIDE BY SIDE, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 285.60 |
| SCREW, HEX HEAD, CRUCIFORM RECESS, FULL | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 18.60 |
| SCREW, HEX HEAD, CRUCIFORM RECESS, FU... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 19.00 |
| SCREW, HEX HEAD, CRUCIFORM RECESS, FU... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 16.50 |
| SCREW, HEX HEAD, CRUCIFORM RECESS, FULL | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10.00 |
| RIVET, BLIND-GENERAL PURPOSE, 100DEG FLU | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 2,457.00 |
| CLAMP, HOSE, BAND | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 65.00 |
| NUT SPACER, PLATE-PLAIN | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 403.18 |
| NUT SPACER, PLATE-PLAIN | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 80.10 |
| BOLT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 85.50 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 57.20 |
| BOLT, HEX HEAD, CLOSE TOLERANCE, ALLOY S | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 285.00 |
| WASHER, FLAT - REDUCED OUTSIDE DIAMETER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.27 |
| WASHER, FLAT-REDUCED OUTSIDE DIAMETER | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 0.30 |
| SCREW, MACHINE, AIRCRAFT, PAN HEAD, CROS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4.80 |
| BOLT, PAN HEAD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 228.00 |
| BOLT, PAN HEAD, CLOSE TOLERANCE | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 27.50 |
| BOLT, PAN HEAD, CLOSE TOLERANCE, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 3,019.60 |
| BOLT, PAN HEAD, CLOSE TOLERANCE, SHORT T | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10.20 |
| BOLT, PAN HEAD, CLOSE TOLERANCE, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 525.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| BOLT, 100 DEG REDUCED HEAD, PHILLIPS REC | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 749.10 |
| BOLT, 100 DEG REDUCED HEAD, PHILLIPS REC | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 127.60 |
| BOLT, 100 DEGREE REDUCED HEAD, PHILLIPS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 11,309.40 |
| NUT,PLATE,SELF-LOCKING,FLOATING,TWO LUG, | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 22.08 |
| SUPPORT, SINGLE RING-POST WITH INSERT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 1,156.00 |
| BLIND BOLT OVERSIZED | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 276.00 |
| BLIND BOLT OVERSIZED | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 10.00 |
| SWAGELOK - SS BULKHEAD UNION, 5/8" OD | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 920.00 |
| CABLE TIE MOUNTS | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 42.90 |
| TIE MOUNT | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 42.00 |
| TI-MATIC BLIND BOLT FASTENER, HIG | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 4,340.00 |
| NUT, SELF-LOCKING, PLATE, SPACER, LIG... | FUJI HEAVY INDUSTRIES LTD | Utsunomiya, Japan | 696.00 |
| POWER CONDITIONING UNIT, ECLIPSE | General Dynamics - OTS | Chicago, IL | 44,041.20 |
| ELECTRONIC CIRCUIT BREAKER UNIT (ECBU) | General Dynamics - OTS | Chicago, IL | 2,933.00 |
| WEB, JAMB, UPPER | Geometric Solutions LLC | Warren, MI | 1,541.75 |
| WEB, JAMB, LOWER | Geometric Solutions LLC | Warren, MI | 13,245.75 |
| DOOR SURROUND, CLOSURE, INBD, AFT, UPPER | Geometric Solutions LLC | Warren, MI | 14,205.75 |
| DOOR SURROUND, CLOSURE, INBD, FWD, UPPER | Geometric Solutions LLC | Warren, MI | 3,412.75 |
| SP11 SURROUND, CLOSURE, INBD, AFT, LOWER | Geometric Solutions LLC | Warren, MI | 16,962.50 |
| DOOR SURROUND, CLOSURE, INBD, FWD, LOWER | Geometric Solutions LLC | Warren, MI | 16,215.00 |
| SMP, 400 SERIES INSTL RACK | German Machined Products Inc | Gardena, CA | 1,336.50 |
| BRACKET, MUFFLER SUPPORT, AFT FUSE | German Machined Products Inc | Gardena, CA | 0.07 |
| EXTRUSION, AFT PDC SUPPORT | German Machined Products Inc | Gardena, CA | 7,140.00 |
| BRACKET, APC COVER - LH, LOWER | German Machined Products Inc | Gardena, CA | 0.01 |
| DOOR BRACKET, KEYBOARD | German Machined Products Inc | Gardena, CA | 168.00 |
| MOUNTING BRACKET, INSTRUMENT PANEL, UPPE | German Machined Products Inc | Gardena, CA | 800.00 |
| MOUNTING BRACKET, INSTRUMENT PANEL, LOWE | German Machined Products Inc | Gardena, CA | 900.00 |
| PANEL, INSTRUMENT - LOWER | German Machined Products Inc | Gardena, CA | 108,000.00 |
| PANEL, INSTRUMENT - LOWER | German Machined Products Inc | Gardena, CA | 1,100.00 |
| PANEL, INSTRUMENT - UPPER | German Machined Products Inc | Gardena, CA | 61,200.00 |
| PANEL, INSTRUMENT - UPPER | German Machined Products Inc | Gardena, CA | 11,825.00 |
| INSTRUMENT PANEL ASSY - PILOT | German Machined Products Inc | Gardena, CA | 5,958.00 |
| INSTRUMENT PANEL ASSY - CO-PILOT | German Machined Products Inc | Gardena, CA | 3,445.00 |
| CLOSEOUT FITTING ASSY, GPS TO IP, LH | German Machined Products Inc | Gardena, CA | 1,072.00 |
| 06-aCLOSEOUT FITTING ASSY, GPS TO IP, RH | German Machined Products Inc | Gardena, CA | 1,072.00 |
| TORQUE TUBE, ASSEMBLY, NOSE WHEEL | German Machined Products Inc | Gardena, CA | 596.31 |
| TORQUE TUBE, ASSEMBLY, NOSE WHEEL STE... | German Machined Products Inc | Gardena, CA | 2,077.62 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| Alt for 5300013-10 | German Machined Products Inc | Gardena, CA | 364.50 |
| (SEE P/N NMC SB7010UG101) NUTPLATE | German Machined Products Inc | Gardena, CA | 477.30 |
| PEM-FLUSH-HEAD STUDS | German Machined Products Inc | Gardena, CA | 0.16 |
| RIVET, SOLID, UNIVERSAL HEAD | German Machined Products Inc | Gardena, CA | 0.30 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | German Machined Products Inc | Gardena, CA | 27.20 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | German Machined Products Inc | Gardena, CA | 200.73 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | German Machined Products Inc | Gardena, CA | 2.28 |
| NUT, SELF-LOCKING, PLATE, SIDE BY SIDE, | German Machined Products Inc | Gardena, CA | 160.20 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | German Machined Products Inc | Gardena, CA | 2.28 |
| AFT PRESSURE BULKHEAD ASSEMBLY | Giddens Industries Inc | Everett, WA | 46,336.71 |
| ASSY, BULKHEAD, WING CARRY THRU | Giddens Industries Inc | Everett, WA | 7,778.49 |
| BOLT, TENSION; NICKEL ALLOY 718;2 | Giddens Industries Inc | Everett, WA | 819.50 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Giddens Industries Inc | Everett, WA | 165.60 |
| STRINGER 4, FWD, CABIN, RH | GKN Westland Aerospace | Newark, NJ | 1,136.67 |
| STRINGER 4, FWD, CABIN, LH | GKN Westland Aerospace | Newark, NJ | 1,137.66 |
| FITTING, AB-POST, RH | GKN Westland Aerospace | Newark, NJ | 1,562.95 |
| POST, WINDSHIELD, RH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| CHANNEL, LOWER WINDSHIELD, RH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| CHANNEL, LOWER WINDSHIELD, OUTER, RH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| BEAM, FWD, UPPER, WINDSHEILD, LH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| BEAM, FWD, UPPER, WINDSHEILD, RH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| BEAM, UPPER, AFT, WINDSHEILD, LH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| BEAM, UPPER, AFT, WINDSHEILD, RH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| BEAM, LOWER, AFT, WINDSHIELD, LH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| BEAM, LOWER, AFT, WINDSHIELD, RH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| FITTING, SPLICE, FWD, WINDSHEILD RH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| FITTING, SHEAR, WINDSHIELD, LH | GKN Westland Aerospace | Newark, NJ | 2,114.53 |
| FITTING, SHEAR, WINDSHIELD, RH | GKN Westland Aerospace | Newark, NJ | 2,055.81 |
| CLIP, STRINGER 4, CABIN, LH | GKN Westland Aerospace | Newark, NJ | 2,303.74 |
| CLIP, STRINGER 4, CABIN, RH | GKN Westland Aerospace | Newark, NJ | 2,303.74 |
| FITTING, AFT, SPLICE, WINDSHIELD, RH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| FRAME, FS 133, LH | GKN Westland Aerospace | Newark, NJ | 1.05 |
| ASSEMBLY, POST, WINDSHIELD, CENTER | GKN Westland Aerospace | Newark, NJ | 1,046.46 |
| USE-HC6224-5-03-BLD RVT, HCK-CLCH, 100DG | GKN Westland Aerospace | Newark, NJ | 12.00 |
| ASSEMBLY-HEATING PADS, BATTERY | Goodrich Corporation | Chicago, IL | 3,280.00 |
| BATTERY HEATER, ECLIPSE | Goodrich Corporation | Chicago, IL | 695.00 |
| CABLE ASSY, RUDDER AFT RH | Hampson Aerospace Inc | Grand Prairie, TX | 36.42 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| CABLE ASSY, RUDDER AFT RH | Hampson Aerospace Inc | Grand Prairie, TX | 2,932.80 |
| CABLE ASSY, RUDDER SERVO, FWD UPPER | Hampson Aerospace Inc | Grand Prairie, TX | 1,739.10 |
| CABLE ASSY, ELEVATOR SERVO, AFT UPPER | Hampson Aerospace Inc | Grand Prairie, TX | 633.20 |
| CABLE ASSY, ELEVAOR AFT LH | Hampson Aerospace Inc | Grand Prairie, TX | 3,066.24 |
| CABLE ASSY, ELEVATOR AFT RH | Hampson Aerospace Inc | Grand Prairie, TX | 2,336.61 |
| ASSY, PUSH ROD-ELEVATOR | Hampson Aerospace Inc | Grand Prairie, TX | 7,869.00 |
| 03-Y, PUSHROD, RUDDER BELLCRANK | Hampson Aerospace Inc | Grand Prairie, TX | 8,869.00 |
| ASSY, PUSHROD, RUDDER SECTOR | Hampson Aerospace Inc | Grand Prairie, TX | 3,114.00 |
| CABLE ASSY, ELEVATOR SERVO, FWD UPPER | Hampson Aerospace Inc | Grand Prairie, TX | 1,178.95 |
| CABLE ASSY, RUDDER SERVO, AFT UPPER | Hampson Aerospace Inc | Grand Prairie, TX | 1,347.62 |
| CABLE ASSY, RUDDER AFT LH | Hampson Aerospace Inc | Grand Prairie, TX | 970.47 |
| CABLE ASSY, RUDDER AFT LH | Hampson Aerospace Inc | Grand Prairie, TX | 1,893.60 |
| .ACTUATOR, PITCH TRIM | Hampson Aerospace Inc | Grand Prairie, TX | 1,227.00 |
| ACTUATOR,RUDDER TRIM(alt 27-120613-1003) | Hampson Aerospace Inc | Grand Prairie, TX | 13,014.00 |
| PUSHROD ASSY, ELEVATOR CONTROLS | Hampson Aerospace Inc | Grand Prairie, TX | 8,880.00 |
| WIRE HARNESS ASSY- RUDDER STUB | Hampson Aerospace Inc | Grand Prairie, TX | 6,789.91 |
| ACTUATOR, PITCH TRIM (See ALT) | Hampson Aerospace Inc | Grand Prairie, TX | 83,536.00 |
| ACTUATOR, RUDDER TRIM | Hampson Aerospace Inc | Grand Prairie, TX | 57,204.00 |
| SPRING CARTRIDGE ASSEMBLY | Hampson Aerospace Inc | Grand Prairie, TX | 142,560.75 |
| BULKHEAD UNION ASSY, DE-ICE, 1/2 FLAR... | Hampson Aerospace Inc | Grand Prairie, TX | 5,802.84 |
| TUBE ASSY, PNEUMATIC, DE-ICE, AFT FUS... | Hampson Aerospace Inc | Grand Prairie, TX | 3,024.04 |
| ASSEMBLY, PUSH ROD, MAIN LANDING GEAR... | Hampson Aerospace Inc | Grand Prairie, TX | 6,250.50 |
| WIRE HARNESS ASSEMBLY-HORIZONTAL STAB... | Hampson Aerospace Inc | Grand Prairie, TX | 50,154.00 |
| WIRE HARNESS ASSEMBLY-HORIZONTAL STAB... | Hampson Aerospace Inc | Grand Prairie, TX | 41,315.64 |
| ECLIPSE 500 INSTALLED DE-ICER BOOTS 5... | Hampson Aerospace Inc | Grand Prairie, TX | 30,948.72 |
| ECLIPSE 500 INSTALLED DE-ICER BOOTS 5... | Hampson Aerospace Inc | Grand Prairie, TX | 18,053.42 |
| SKIN, LOWER, HORIZONTAL STAB, RH | Hampson Aerospace Inc | Grand Prairie, TX | 400.00 |
| ASSEMBLY, RUDDER | Hampson Aerospace Inc | Grand Prairie, TX | 6,946.43 |
| ASSEMBLY, RUDDER | Hampson Aerospace Inc | Grand Prairie, TX | 27,785.72 |
| ASSEMBLY, RUDDER | Hampson Aerospace Inc | Grand Prairie, TX | 27,061.17 |
| ASSEMBLY, RUDDER | Hampson Aerospace Inc | Grand Prairie, TX | 36,081.56 |
| ASSEMBLY, RUDDER | Hampson Aerospace Inc | Grand Prairie, TX | 11,925.00 |
| ASSY, HORIZONTAL STABILIZER | Hampson Aerospace Inc | Grand Prairie, TX | 15,646.70 |
| ASSY, HORIZONTAL STABILIZER | Hampson Aerospace Inc | Grand Prairie, TX | 62,586.80 |
| ELEVATOR ASSEMBLY, LH | Hampson Aerospace Inc | Grand Prairie, TX | 18,210.00 |
| ELEVATOR ASSEMBLY, LH | Hampson Aerospace Inc | Grand Prairie, TX | 18,651.78 |
| ELEVATOR ASSEMBLY, LH | Hampson Aerospace Inc | Grand Prairie, TX | 6,164.72 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| ELEVATOR ASSEMBLY, LH | Hampson Aerospace Inc | Grand Prairie, TX | 13,550.00 |
| ELEVATOR ASSEMBLY, RH | Hampson Aerospace Inc | Grand Prairie, TX | 18,494.16 |
| ELEVATOR ASSEMBLY, RH | Hampson Aerospace Inc | Grand Prairie, TX | 12,434.52 |
| ELEVATOR ASSEMBLY, RH | Hampson Aerospace Inc | Grand Prairie, TX | 19,170.30 |
| ELEVATOR ASSEMBLY, RH | Hampson Aerospace Inc | Grand Prairie, TX | 15,108.22 |
| ELEVATOR ASSEMBLY, RH | Hampson Aerospace Inc | Grand Prairie, TX | 12,284.64 |
| HOSE, WIREWOUND | Hampson Aerospace Inc | Grand Prairie, TX | 7,010.26 |
| HOSE, WIREWOUND | Hampson Aerospace Inc | Grand Prairie, TX | 5,936.74 |
| CLICK BOND NUTPLATE | Hampson Aerospace Inc | Grand Prairie, TX | 3,100.00 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | Hampson Aerospace Inc | Grand Prairie, TX | 2,880.00 |
| OVS TIMATIC BLIND BOLT FASTENER, HIGH ST | Hampson Aerospace Inc | Grand Prairie, TX | 1,260.00 |
| blind bolt, oversized | Hampson Aerospace Inc | Grand Prairie, TX | 1,800.00 |
| SLT, PR-2050 B-1/2 200ML CRTRDG | Hampson Aerospace Inc | Grand Prairie, TX | 5,830.80 |
| SENSOR, PITOT AOA, LEFT | HARCO Laboratories Inc | Uniondale, NY | 3,400.00 |
| SENSOR, PITOT AOA, RIGHT | HARCO Laboratories Inc | Uniondale, NY | 3,400.00 |
| SENSOR, PITOT AOA, LEFT | HARCO Laboratories Inc | Uniondale, NY | 3,400.00 |
| SENSOR, PITIT/AOA, LEFT | HARCO Laboratories Inc | Uniondale, NY | 3,400.00 |
| SENSOR, PITOT AOA, LEFT | HARCO Laboratories Inc | Uniondale, NY | 2,256.03 |
| SENSOR, PITOT AOA, RIGHT | HARCO Laboratories Inc | Uniondale, NY | 2,256.03 |
| SENSOR, PITIT/AOA, RIGHT | HARCO Laboratories Inc | Uniondale, NY | 6,800.00 |
| SENSOR, PITOT AOA, W-DRAIN & FEMALE A... | HARCO Laboratories Inc | Uniondale, NY | 2,256.03 |
| SENSOR, PITOT AOA, W-DRAIN & FEMALE A... | HARCO Laboratories Inc | Uniondale, NY | 2,256.03 |
| SENSOR, PITOT AOA, W-DRAIN & FEMALE A... | HARCO Laboratories Inc | Uniondale, NY | 2,256.03 |
| SENSOR, PITOT AOA, LEFT | HARCO Laboratories Inc | Uniondale, NY | 3,785.64 |
| SENSOR, PITOT AOA, RIGHT | HARCO Laboratories Inc | Uniondale, NY | 3,785.64 |
| SENSOR, HEATED DUAL STATIC, LEFT | HARCO Laboratories Inc | Uniondale, NY | 0.00 |
| SENSOR, HEATED DUAL STATIC, RIGHT | HARCO Laboratories Inc | Uniondale, NY | 0.00 |
| SENSOR, HEATED DUAL STATIC, RIGHT | HARCO Laboratories Inc | Uniondale, NY | 825.00 |
| SENSOR, PITOT/STATIC | HARCO Laboratories Inc | Uniondale, NY | 5,514.00 |
| SENSOR, PITOT/STATIC | HARCO Laboratories Inc | Uniondale, NY | 16,542.00 |
| SENSOR, PITOT STATIC | HARCO Laboratories Inc | Uniondale, NY | 6,768.09 |
| SENSOR, PITOT STATIC | HARCO Laboratories Inc | Uniondale, NY | 3,203.49 |
| SENSOR, PITOT STATIC, NATURAL ICING W... | HARCO Laboratories Inc | Uniondale, NY | 4,928.44 |
| SENSOR, PITOT/STATIC | HARCO Laboratories Inc | Uniondale, NY | 22,056.00 |
| SENSOR, OAT, DUAL, CONTOURED SURFACE | HARCO Laboratories Inc | Uniondale, NY | 1,169.44 |
| AIR DATA COMPUTER, RVSM ACCURACY | HARCO Laboratories Inc | Uniondale, NY | 8,850.00 |
| AIR DATA COMPUTER | HARCO Laboratories Inc | Uniondale, NY | 7,131.24 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| AIR DATA COMPUTER | HARCO Laboratories Inc | Uniondale, NY | 100,788.16 |
| FLUSH ESCAPE HANDLE ASSY | Hartwell Corporation | Los Angeles, CA | 2,002.04 |
| FLUSH HANDLE ASSY | Hartwell Corporation | Los Angeles, CA | 18,637.12 |
| ASSY, PUSH ROD, UPPER - RUDDER PEDAL... | HITEC Corporation | Littleton, MA | 237.50 |
| PUSHROD, ELEVATOR | HITEC Corporation | Littleton, MA | 339.00 |
| PUSHROD ASSY, AFT ELEVATOR-INSTRUMENTED | HITEC Corporation | Littleton, MA | 1,200.00 |
| TAWS COMPUTER | Honeywell International Inc | Tempe, AZ | 8,931.00 |
| KTR 2280 FINAL ASSEMBLY | Honeywell International Inc | Tempe, AZ | 77,040.00 |
| KTR 2280 MULTI-MODE DIGITAL RADIO (MMDR) | Honeywell International Inc | Tempe, AZ | 2,990.00 |
| ADF ANTENNA ASSY (KA 44B) | Honeywell International Inc | Tempe, AZ | 1,000.00 |
| see p/n AN565BC832H4 | Hongdu Aviation Industry | Hong Kong | 12.60 |
| SCREW THREAD, THIN WALL, LOCKED IN | Hongdu Aviation Industry | Hong Kong | 157.50 |
| BEARING, SLEEVE, PLAIN, SELF-LUB | Hongdu Aviation Industry | Hong Kong | 6,468.00 |
| PULLEY, GROOVE, SECONDARY CONTOL, AIRCRA | Hongdu Aviation Industry | Hong Kong | 1,645.50 |
| NUT, SELF-LOCKING, LIGHTWEIGHT, THIN, CA | Hongdu Aviation Industry | Hong Kong | 575.00 |
| PIN | Hongdu Aviation Industry | Hong Kong | 1,275.00 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Hongdu Aviation Industry | Hong Kong | 215.28 |
| STOWAGE CUP, O2 MASK - LH, COCKPIT | InnoPlas Corporation | Kenton, OH | 117.16 |
| STOWAGE CUP, O2 MASK - LH, COCKPIT | InnoPlas Corporation | Kenton, OH | 121.20 |
| STOWAGE CUP, O2 MASK - LH, COCKPIT | InnoPlas Corporation | Kenton, OH | 109.08 |
| STOWAGE CUP, O2 MASK - LH, COCKPIT | InnoPlas Corporation | Kenton, OH | 109.08 |
| STOWAGE CUP, O2 MASK - LH, COCKPIT | InnoPlas Corporation | Kenton, OH | 4.04 |
| STOWAGE CUP, O2 MASK - RH, COCKPIT | InnoPlas Corporation | Kenton, OH | 121.20 |
| STOWAGE CUP, O2 MASK - RH, COCKPIT | InnoPlas Corporation | Kenton, OH | 4.04 |
| RADAR BASEMOUNT, RDR 2000 | Innovative Solutions & Support Inc | Exton, PA | 15,030.00 |
| (see p/n 1160-4)AFT POWER DISTRIB CENTER | Innovative Solutions & Support Inc | Exton, PA | 11,571.00 |
| FLAT PANEL DISPLAY, 10.4" | Innovative Solutions & Support Inc | Exton, PA | 61,840.00 |
| DISPLAY UNIT, 15" MFD | Innovative Solutions & Support Inc | Exton, PA | 28,304.00 |
| IRIDIUM, L-BAND TRANSCEIVER | Iridium Satellite LLC | Tempe, AZ | 850.00 |
| ECLIPSE 500 NOSE RADOME, RTM | Japan Radio Company Ltd | Tokyo, Japan | 2,025.00 |
| GTX 33D BACKPLATE ASSY | Jet Manufacturing Inc | Corona, CA | 385.00 |
| GTX 33 / GTX 33D STAND-ALONE INSTALL... | Jet Manufacturing Inc | Corona, CA | 369.40 |
| SEAL, VCS | Jet Manufacturing Inc | Corona, CA | 525.00 |
| BRACKET ASSY, GCU & CONTACTORS, RH | Jet Manufacturing Inc | Corona, CA | 83.15 |
| BRACKET, PULLEY, ELEVATOR CABLE, LH | Jet Manufacturing Inc | Corona, CA | 467.97 |
| BRACKET, FUEL-AFT FUSELAGE, LH & RH | Jet Manufacturing Inc | Corona, CA | 13.62 |
| BRACKET ASSY - BRAKE LINE AND CABLE | Jet Manufacturing Inc | Corona, CA | 18.18 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| OPTIONS RACK, ASSY UPR | Jet Manufacturing Inc | Corona, CA | 7,866.00 |
| OPTIONS RACK, ASSY LWR | Jet Manufacturing Inc | Corona, CA | 11,434.90 |
| BRACKET ASSY - FWD, CONTAINER, DUAL DEPL | Jet Manufacturing Inc | Corona, CA | 835.20 |
| P-SEAL, NLG DOOR | Jet Manufacturing Inc | Corona, CA | 203.00 |
| ASSY, AFT FUS ACCESS/EXTERNAL STOWAGE... | Jet Manufacturing Inc | Corona, CA | 85,791.75 |
| STRINGER 2, AFT FUSE, RH | Jet Manufacturing Inc | Corona, CA | 784.25 |
| STRINGER 3, AFT FUSE, LH | Jet Manufacturing Inc | Corona, CA | 7,088.75 |
| STRINGER 3, AFT FUSE, RH | Jet Manufacturing Inc | Corona, CA | 1,470.00 |
| STRINGER 4, AFT FUSE, FWD, RH | Jet Manufacturing Inc | Corona, CA | 2,130.48 |
| STRINGER 5, AFT FUSE, LH | Jet Manufacturing Inc | Corona, CA | 300.53 |
| FRAME, FS 133.50, LOWER | Jet Manufacturing Inc | Corona, CA | 652.50 |
| FRAME, FS 166.58, LH | Jet Manufacturing Inc | Corona, CA | 299.44 |
| STRINGER 5, FWD, CABIN, RH | Jet Manufacturing Inc | Corona, CA | 3,412.00 |
| STRINGER, 5, FWD, CABIN, LH | Jet Manufacturing Inc | Corona, CA | 8,059.80 |
| STRINGER 4, FWD, CABIN, LH | Jet Manufacturing Inc | Corona, CA | 882.20 |
| STRINGER 3A, AFT FUSE DOOR, UPR, LH | Jet Manufacturing Inc | Corona, CA | 118.73 |
| FRAME, FS 189.64, LOWER | Jet Manufacturing Inc | Corona, CA | 4,560.00 |
| STRINGER 6, KEEL, OUTBD, CABIN, LH | Jet Manufacturing Inc | Corona, CA | 4,018.56 |
| STRINGER 8, AFT FUSE, AFT | Jet Manufacturing Inc | Corona, CA | 1,357.23 |
| EXTRUSION, TEE, BULBED | Jet Manufacturing Inc | Corona, CA | 5,587.63 |
| CLIP, STRINGER 6 TO INTERCOSTAL, RH | Jet Manufacturing Inc | Corona, CA | 2,160.60 |
| CLIP, STRINGER 6 TO INTERCOSTAL, LH | Jet Manufacturing Inc | Corona, CA | 1,994.40 |
| STIFFENER, AFT, INBD, KEEL - RH | Jet Manufacturing Inc | Corona, CA | 620.55 |
| CLIP, SHELF, AFT FUSE ACCESS, RH | Jet Manufacturing Inc | Corona, CA | 526.80 |
| EXTRUSION, TEE, 89 DEGREE | Jet Manufacturing Inc | Corona, CA | 7,268.45 |
| EXTRUSION, BULB, ANGLE 88.5 DEGREE | Jet Manufacturing Inc | Corona, CA | 5,324.32 |
| EXTRUSION BULB, ANGLE 99.5 DEGREE | Jet Manufacturing Inc | Corona, CA | 6,016.23 |
| EXTRUSION, BULB, ANGLE 89.5 DEGREE | Jet Manufacturing Inc | Corona, CA | 6,065.67 |
| EXTRUSION, ZEE, 90 DEGREE | Jet Manufacturing Inc | Corona, CA | 5,951.12 |
| STRINGER 4, AFT FUSE, AFT, LH | Jet Manufacturing Inc | Corona, CA | 491.25 |
| EXTRUSION, ZEE, 90 DEGREE | Jet Manufacturing Inc | Corona, CA | 5,080.32 |
| EXTRUSION, JAY, 90 DEGREE | Jet Manufacturing Inc | Corona, CA | 4,829.76 |
| EXTRUSION, TEE, 90 DEGREE | Jet Manufacturing Inc | Corona, CA | 7,143.84 |
| NUTPLATE STRAP ASSY, LWR CABIN, AFT | Jet Manufacturing Inc | Corona, CA | 236.80 |
| PLATE, ELECTRICAL, LOWER CABIN, RH | Jet Manufacturing Inc | Corona, CA | 806.00 |
| ISOLATION SHIELD ASSY NO.1, IGNITION EXC | Jet Manufacturing Inc | Corona, CA | 2,320.68 |
| ISOLATION SHIELD ASSY NO. 1, IGNITION EX | Jet Manufacturing Inc | Corona, CA | 2,320.68 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| PIN, MAIN SPAR TO FUSELAGE | Jet Manufacturing Inc | Corona, CA | 4,856.05 |
| SHIELD ASSY, ISOLATION, NO.1, FEC, PW... | Jet Manufacturing Inc | Corona, CA | 60.92 |
| (SEE P/N NMC SB7010UG101) NUTPLATE | Jet Manufacturing Inc | Corona, CA | 193.50 |
| NUT-PLATE RIVETS | Jet Manufacturing Inc | Corona, CA | 67.76 |
| RIVET, SOLID, UNIVERSAL HEAD | Jet Manufacturing Inc | Corona, CA | 0.14 |
| RIVET, SOLID, UNIVERSAL HEAD | Jet Manufacturing Inc | Corona, CA | 0.45 |
| RIVET, SOLID, UNIVERSAL HEAD | Jet Manufacturing Inc | Corona, CA | 0.03 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Jet Manufacturing Inc | Corona, CA | 35.46 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Jet Manufacturing Inc | Corona, CA | 75.20 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Jet Manufacturing Inc | Corona, CA | 2,104.32 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | Jet Manufacturing Inc | Corona, CA | 2.08 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | Jet Manufacturing Inc | Corona, CA | 1.40 |
| SCREW, MACHINE-PAN HEAD, STRUCTURAL, CRO | Jet Manufacturing Inc | Corona, CA | 0.64 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Jet Manufacturing Inc | Corona, CA | 0.10 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Jet Manufacturing Inc | Corona, CA | 0.11 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Jet Manufacturing Inc | Corona, CA | 1.05 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, C | Jet Manufacturing Inc | Corona, CA | 2,350.00 |
| NUT, SELF-LOCKING, PLATE, SIDE BY SIDE, | Jet Manufacturing Inc | Corona, CA | 110.72 |
| NUT, SELF-LOCKING, PLATE-TWO LUG, FLOATI | Jet Manufacturing Inc | Corona, CA | 583.20 |
| SUPPORT, SINGLE RING-POST WITH INSERT | Jet Manufacturing Inc | Corona, CA | 163.20 |
| DZUS SPRING | Jet Manufacturing Inc | Corona, CA | 11.68 |
| GROUNDING STUD ELECTRICAL TERMINAL (.190 | Jet Manufacturing Inc | Corona, CA | 54.40 |
| GROUNDING STUD ELECTRICAL TERMINA | Jet Manufacturing Inc | Corona, CA | 393.60 |
| CABLE, STEP, LOWER CABIN DOOR | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 677.88 |
| ECLIPSE 500 NOSE RADOME, A-SANDWICH | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 2,025.00 |
| CABIN DOOR ASSY - LOWER | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 5,254.44 |
| SEAL, EMERGENCY HATCH | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 1,710.00 |
| PUSHROD ASSY, STEP, INTERCONNECT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 1,388.70 |
| PUSHROD ASSY, OUTBOARD, AFT, BOLTING MEC | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 3,654.27 |
| PUSHROD ASSY, INBOARD, FWD, BOLTING MECH | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 3,601.07 |
| PUSHROD ASSY, OUTBOARD, FWD, BOLTING MEC | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 3,530.58 |
| ASSY, HANDLE, CABIN - PULL | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 538.40 |
| NMC SB7000UG2NY1, MOUNT, CABLE TIE | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 80.00 |
| NUT-PLATE RIVETS | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 44.00 |
| ROTARY DAMPER | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 589.00 |
| ROTARY DAMPER: FYN-D3-R104 | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 589.00 |
| FLUSH ESCAPE HANDLE ASSY | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 9,509.69 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| FLUSH HANDLE ASSY | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 11,065.79 |
| (SEE P/N HL11VAZ5-4) HI-LOCK PIN | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 304.00 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 170.00 |
| LEE SPRING - EXTENSION | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 9.93 |
| RING, RETAINING, INTERNAL, BASIC (TAPERE | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 31.36 |
| PULLEY, GROOVE, SECONDARY CONTROL, AIRCR | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 915.00 |
| PIN, STRAIGHT, HEADED DRILLED SHA | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 49.50 |
| PIN | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 925.00 |
| NUT, SELF-LOCKING, REDUCED HEIGHT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 53.55 |
| NUT, SELF-LOCKING, PLATE, TWO-LUG, LOW H | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 56.00 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 27.20 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 86.00 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 193.20 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 63.00 |
| NUT, SELF-LOCKING,PLATE,TWO LUG, | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 62.00 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 313.50 |
| PIN, COTTER (SPLIT) | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 0.70 |
| PIN, COTTER (SPLIT) | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 2.50 |
| SCREW, SHOULDER, SOCKET-HEAD, HEX | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 881.25 |
| INSERT, SCREW-THREAD,LOCKED IN, K | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 351.00 |
| MASTER ASSY - SPRING STRUT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 5,415.00 |
| SETSCREW, SELF - LOCKING | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 380.00 |
| WASHER, FLAT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 1.42 |
| NUT, SELF-LOCKING, PLATE, SIDE BY | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 475.00 |
| NUT, SELF-LOCKING, PLATE, SIDE BY SIDE, | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 276.80 |
| NUT, SELF-LOCKING, PLATE-TWO LUG, FLOATI | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 84.00 |
| NUT, SELF-LOCKING, PLATE-TWO LUG, FLOATI | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 154.00 |
| BOLT, TENSION, HEX HEAD, CLOSE TOLERANCE | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 114.00 |
| BOLT, HEX HEAD, ALLOY STEEL, SHOR | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 78.75 |
| NUTPLATE (alt for CB4022V3CR8-750) | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 105.00 |
| NUT, SELF-LOCKING, PLATE, SPACER, LIGHT | Jiangxi Hongdu Aviation Industry Gr | Nanchange City, China | 73.00 |
| HANDLE, DOOR, INTERIOR | Kaehr Corporation | Albuquerque, NM | 45,036.40 |
| DOOR SURROUND, CLOSURE, INBD, AFT, UPPER | Kaehr Corporation | Albuquerque, NM | 8,328.25 |
| DOOR SURROUND, CLOSURE, INBD, FWD, UPPER | Kaehr Corporation | Albuquerque, NM | 36,299.25 |
| DOOR SURROUND, CLOSURE, INBD, AFT, LOWER | Kaehr Corporation | Albuquerque, NM | 46,000.00 |
| DOOR SURROUND, CLOSURE, INBD, FWD, LOWER | Kaehr Corporation | Albuquerque, NM | 35,673.00 |
| BOLT | Kaehr Corporation | Albuquerque, NM | 855.98 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| ACTUATOR, MAIN LANDING GEAR, RIGHT | Kearfott Guidance & Navigation | Wayne, NJ | 6,153.00 |
| SPEED BRAKE ACTUATOR | Kearfott Guidance & Navigation | Wayne, NJ | 2,849.00 |
| ASSY, BRACKET, MOUNTING, AILERON SERVO | Kendal Precision | Albuquerque, NM | 983.05 |
| BOLT, TENSION; NICKEL ALLOY 718;2 | Kendal Precision | Albuquerque, NM | 156.25 |
| NUT, SELF-LOCKING, PLATE-TWO LUG, FLOATI | Kendal Precision | Albuquerque, NM | 69.30 |
| TUBE INSERT | Kit Pack Co Inc | Las Cruces, NM | 81.00 |
| SEAL PLASTICS, FITTING 261-N | Kit Pack Co Inc | Las Cruces, NM | 106.87 |
| POLY-FLO TUBING 1/4" | Kit Pack Co Inc | Las Cruces, NM | 43.87 |
| CABLE, STEP, LOWER CABIN DOOR | Klune Industries | Los Angeles, CA | 1,186.29 |
| CABIN DOOR ASSY - LOWER | Klune Industries | Los Angeles, CA | 64,636.65 |
| ASSEMBLY, EMERGENCY HATCH | Klune Industries | Los Angeles, CA | 4,469.05 |
| SEAL, EMERGENCY HATCH | Klune Industries | Los Angeles, CA | 1,080.00 |
| PUSHROD ASSY, STEP, INTERCONNECT | Klune Industries | Los Angeles, CA | 154.30 |
| PUSHROD ASSY, OUTBOARD, AFT, BOLTING MEC | Klune Industries | Los Angeles, CA | 4,038.93 |
| PUSHROD ASSY, INBOARD, FWD, BOLTING MECH | Klune Industries | Los Angeles, CA | 3,980.13 |
| PUSHROD ASSY, OUTBOARD, FWD, BOLTING MEC | Klune Industries | Los Angeles, CA | 4,645.50 |
| ROTARY DAMPER | Klune Industries | Los Angeles, CA | 372.00 |
| ROTARY DAMPER: FYN-D3-R104 | Klune Industries | Los Angeles, CA | 310.00 |
| FLUSH ESCAPE HANDLE ASSY | Klune Industries | Los Angeles, CA | 19,019.38 |
| FLUSH HANDLE ASSY | Klune Industries | Los Angeles, CA | 16,307.48 |
| LEE SPRING - EXTENSION | Klune Industries | Los Angeles, CA | 28.74 |
| MASTER ASSY - SPRING STRUT | Klune Industries | Los Angeles, CA | 1,710.00 |
| ASSY, NLG DOOR, THIRD | KT Engineering Corporation | Rancho Dominguez, CA | 3,528.30 |
| ASSY, DOOR, NLG, LH | KT Engineering Corporation | Rancho Dominguez, CA | 1,244.69 |
| ASSY, DOOR, NLG, RH | KT Engineering Corporation | Rancho Dominguez, CA | 4,978.76 |
| ASSY, HINGE, NLG DOOR, THIRD, LH | KT Engineering Corporation | Rancho Dominguez, CA | 195.31 |
| BRACKET, TRIM TAB, ELEVATOR, RH | KT Engineering Corporation | Rancho Dominguez, CA | 0.00 |
| WIRE HARNESS ASSEMBLY- BLKHD TO GCU A... | Labarge Inc | St. Louis, MO | 12,214.02 |
| WIRE HARNESS ASSEMBLY- BLKHD TO GCU A... | Labarge Inc | St. Louis, MO | 2,668.32 |
| WIRE HARNESS ASSY- RUDDER STUB | Labarge Inc | St. Louis, MO | 11,910.17 |
| TERMINAL, RING TONGUE, SOLISTRAND | Labarge Inc | St. Louis, MO | 1,194.24 |
| SLIMLINE TRANSITION, "Y" | Labarge Inc | St. Louis, MO | 475.56 |
| WIRE HARNESS ASSEMBLY- ACS CROSSOVER... | Labarge Inc | St. Louis, MO | 1,124.34 |
| WIRE HARNESS ASSEMBLY- ACS CROSSOVER... | Labarge Inc | St. Louis, MO | 371.53 |
| WIRE HARNESS ASSEMBLY- MAIN, CABIN, LH | Labarge Inc | St. Louis, MO | 18,368.56 |
| WIRE HARNESS ASSEMBLY- MAIN, CABIN, LH | Labarge Inc | St. Louis, MO | 174,501.32 |
| WIRE HARNESS ASSEMBLY- MAIN, CABIN, RH | Labarge Inc | St. Louis, MO | 20,177.76 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| WIRE HARNESS ASSY- MAIN, AFT FUSELAGE... | Labarge Inc | St. Louis, MO | 2,921.45 |
| HARNESS ASSY, FUEL, WING-LH | Labarge Inc | St. Louis, MO | 48,684.33 |
| WIRE HARNESS ASSEMBLY - ACU, CABIN | Labarge Inc | St. Louis, MO | 553.96 |
| WIRE HARNESS ASSY-MAIN, WING, LH | Labarge Inc | St. Louis, MO | 22,392.12 |
| WIRE HARNESS ASSY-MAIN, WING, RH | Labarge Inc | St. Louis, MO | 19,998.12 |
| ADF CONNECTOR KIT | Labarge Inc | St. Louis, MO | 504.00 |
| ADF CONNECTOR KIT | Labarge Inc | St. Louis, MO | 504.00 |
| CONNECTOR KIT-DME 4000 | Labarge Inc | St. Louis, MO | 100.00 |
| SEALED COPALUM, RING TONGUE WIRE SIZE : | Labarge Inc | St. Louis, MO | 222.96 |
| SEALED COPALUM LUG , 1/4 STUD | Labarge Inc | St. Louis, MO | 394.87 |
| HARNESS ASSY, ENGINE ACS, LH | Labarge Inc | St. Louis, MO | 858.35 |
| HARNESS ASSY, ENGINE ACS, RH | Labarge Inc | St. Louis, MO | 497.28 |
| CABLE SIDE | Labarge Inc | St. Louis, MO | 272.88 |
| CONNECTOR | Labarge Inc | St. Louis, MO | 1,402.50 |
| HELICAL CONVOLEX TUBING | Labarge Inc | St. Louis, MO | 2,735.82 |
| HELICAL CONVOLEX TUBING | Labarge Inc | St. Louis, MO | 2,787.93 |
| WIRE, ELECTRICAL, FLUOROPOLYME | Labarge Inc | St. Louis, MO | 1,650.00 |
| MULTI CONDUCTOR SHIELDED CABLE | Labarge Inc | St. Louis, MO | 9,041.20 |
| HIGH DENSITY SUBMINIATURE-D CONNECTORS F | Labarge Inc | St. Louis, MO | 10.48 |
| ADAPTER ASSEMBLY STRAIGHT, 45 AND | Labarge Inc | St. Louis, MO | 123.76 |
| COAX ASSY, VHF 2, CABIN, UPR | Labinal Inc | Dallas, TX | 1,000.00 |
| WIRE HARNESS ASSEMBLY - ACS, RH ENGINE | Labinal Inc | Dallas, TX | 1,526.99 |
| BACKSHELL, NON-HIRF | Labinal Inc | Dallas, TX | 224.00 |
| MOUNT, ENGINE, AFT, LH | Lahti Aerospace Inc | Waterford, MI | 1,674.73 |
| MOUNT, ENGINE, AFT, RH | Lahti Aerospace Inc | Waterford, MI | 2,042.22 |
| TUBE ASSY, FUEL FLOW TRANSMITTER TO FMU, | Lahti Aerospace Inc | Waterford, MI | 525.65 |
| TUBE ASSY, FUEL FLOW TRANSMITTER TO FMU, | Lahti Aerospace Inc | Waterford, MI | 505.64 |
| TUBE ASSY, FUEL SUPPLY, FMU TO FUEL FLOW | Lahti Aerospace Inc | Waterford, MI | 632.22 |
| SELF LOCKING PLUG | Lambda-EMI Inc | Neptune, NJ | 425.76 |
| CONNECTOR | Lambda-EMI Inc | Neptune, NJ | 1,120.32 |
| dASSEMBLY, CLEVIS, NOSE LANDING GEAR | Lanic Engineering Inc | Rancho Cucamonga, CA | 51.94 |
| FORMER, AFT SPAR, DH MOD, WINGTIP, LH | Lanic Engineering Inc | Rancho Cucamonga, CA | 12,838.00 |
| FORMER, AFT SPAR, DH MOD, WINGTIP, RH | Lanic Engineering Inc | Rancho Cucamonga, CA | 17,423.00 |
| NUT-PLATE RIVETS | Lanic Engineering Inc | Rancho Cucamonga, CA | 110.00 |
| NUT, SELF-LOCKING,PLATE,TWO LUG, | Lanic Engineering Inc | Rancho Cucamonga, CA | 45.00 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Lanic Engineering Inc | Rancho Cucamonga, CA | 3.19 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Lanic Engineering Inc | Rancho Cucamonga, CA | 4.23 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| GROMMET-PLASTIC FLIP TYPE | Lanic Engineering Inc | Rancho Cucamonga, CA | 29.44 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, CAP, FLO | Lanic Engineering Inc | Rancho Cucamonga, CA | 2.56 |
| ELT ANTENNA | Lightning Technologies | Pittsfield, MA | 562.50 |
| ANTENNA, MARKER BEACON | Lightning Technologies | Pittsfield, MA | 248.50 |
| SA, TRANSPONDER | Lightning Technologies | Pittsfield, MA | 83.14 |
| SPARK GAP - SURGE ARRESTER | Lightning Technologies | Pittsfield, MA | 574.00 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, C | Lightning Technologies | Pittsfield, MA | 47.00 |
| ASSEMBLY, FRONT WINDSHIELD (CO-PILOT) | Lumimove Inc | Carlsbad, CA | 8,074.39 |
| ASSEMBLY, FRONT WINDSHIELD (PILOT) | Lumimove Inc | Carlsbad, CA | 8,074.39 |
| ECLIPSE 500 OXYGEN MASK CONTAINER ASSY | Luminescent Systems Inc | Buffalo, NY | 668.52 |
| ECLIPSE 500, 1 MASK AUTO-DEPLOYMENT CONT | Luminescent Systems Inc | Buffalo, NY | 4,872.14 |
| ECLIPSE 500, 1 MASK AUTO-DEPLOYME | Luminescent Systems Inc | Buffalo, NY | 738.54 |
| ECLIPSE 500, 1 MASK AUTO-DEPLOYME | Luminescent Systems Inc | Buffalo, NY | 25,848.90 |
| ASSEMBLY, COMMUNICATION JACKS, LH | Luminescent Systems Inc | Buffalo, NY | 7,620.00 |
| ASSEMBLY, COMMUNICATION JACKS, RH | Luminescent Systems Inc | Buffalo, NY | 2,540.00 |
| OXYGEN VALVE, LOW PRESSURE, 3 POSITION | Luminescent Systems Inc | Buffalo, NY | 898.10 |
| OXYGEN VALVE, LOW PRESSURE, 3 POSITION | Luminescent Systems Inc | Buffalo, NY | 21,554.40 |
| OXYGEN PRESSURE GAUGE FILL PANEL | Luminescent Systems Inc | Buffalo, NY | 71.47 |
| 3002EN PRESSURE GAUGE, LIGHTED, PANEL... | Luminescent Systems Inc | Buffalo, NY | 18,602.75 |
| ASSY, FWD FAIRING, LH WINGTIP INSTL DWG | Luminescent Systems Inc | Buffalo, NY | 483.36 |
| ASSY, FWD FAIRING, RH WINGTIP INSTL DWG | Luminescent Systems Inc | Buffalo, NY | 483.36 |
| ASSEMBLY, PANEL ECLIPSE CSP | Luminescent Systems Inc | Buffalo, NY | 4,995.00 |
| ASSEMBLY, PANEL ECLIPSE, IPL | Luminescent Systems Inc | Buffalo, NY | 1,480.00 |
| ASSEMBLY, PANEL ECLIPSE, IPL | Luminescent Systems Inc | Buffalo, NY | 3,760.00 |
| ASSEMBLY, PANEL ECLIPSE, IPL, BLUE | Luminescent Systems Inc | Buffalo, NY | 12,488.84 |
| ASSEMBLY, PANEL ECLIPSE, IPR | Luminescent Systems Inc | Buffalo, NY | 1,150.00 |
| ASSEMBLY, PANEL ECLIPSE, IPR, BLUE | Luminescent Systems Inc | Buffalo, NY | 624.27 |
| ASSEMBLY, PANEL ECLIPSE, ECP | Luminescent Systems Inc | Buffalo, NY | 1,550.00 |
| ASSY, PANEL ECLIPSE ACP | Luminescent Systems Inc | Buffalo, NY | 9,051.00 |
| ASSY, PANEL ECLIPSE ACP | Luminescent Systems Inc | Buffalo, NY | 44,560.00 |
| ASSY, PANEL ECLIPSE ACP | Luminescent Systems Inc | Buffalo, NY | 5,570.00 |
| ASSY, KEYBOARD ECLIPSE | Luminescent Systems Inc | Buffalo, NY | 4,350.00 |
| ASSY, KEYBOARD ECLIPSE | Luminescent Systems Inc | Buffalo, NY | 6,525.00 |
| ASSEMBLY, KEYBOARD ECLIPSE | Luminescent Systems Inc | Buffalo, NY | 1,770.00 |
| LIGHT, LANDING/TAXI, HID, RH 50W | Luminescent Systems Inc | Buffalo, NY | 2,167.50 |
| LIGHT, LANDING/TAXI, HID, RH 50W | Luminescent Systems Inc | Buffalo, NY | 3,088.68 |
| LIGHT, LANDING/TAXI, HID, LH 50W | Luminescent Systems Inc | Buffalo, NY | 450.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---:|
| LIGHT, LANDING/TAXI, HID, RH 50W | Luminescent Systems Inc | Buffalo, NY | 450.00 |
| LIGHT, LANDING/TAXI, HID, LH 50W | Luminescent Systems Inc | Buffalo, NY | 458.00 |
| RECOGNITION, WING TIP, LH & RH | Luminescent Systems Inc | Buffalo, NY | 4,624.00 |
| LIGHT, RECOGNITION, WING TIP, LH & RH | Luminescent Systems Inc | Buffalo, NY | 173.00 |
| LIGHT, RECOGNITION, WING TIP, 50W | Luminescent Systems Inc | Buffalo, NY | 8,160.00 |
| LIGHT, TAXI-RECOGNITION, WING TIP | Luminescent Systems Inc | Buffalo, NY | 174.00 |
| BALLAST, HID, 28V 50W/35W LANDING / TAXI | Luminescent Systems Inc | Buffalo, NY | 525.00 |
| BALLAST, HID, 28V 50W/35W LANDING / TAXI | Luminescent Systems Inc | Buffalo, NY | 1,050.00 |
| BALLAST, HID, 28V 50W/35W LANDING/TAXI | Luminescent Systems Inc | Buffalo, NY | 5,780.00 |
| BALLAST, HID, 28V 50W/35W LANDING | Luminescent Systems Inc | Buffalo, NY | 816.00 |
| LIGHT, WING INSPECTION | Luminescent Systems Inc | Buffalo, NY | 1,300.50 |
| POSITION/ACL ASSEMBLY | Luminescent Systems Inc | Buffalo, NY | 3,757.00 |
| LIGHT, WINGTIP NAV/ACL, RH | Luminescent Systems Inc | Buffalo, NY | 540.00 |
| LIGHT, WINGTIP NAV/ACL, RH | Luminescent Systems Inc | Buffalo, NY | 5,700.00 |
| LIGHT, WINGTIP NAV/ACL, LH | Luminescent Systems Inc | Buffalo, NY | 11,556.00 |
| LIGHT, WINGTIP NAV/ACL, RH | Luminescent Systems Inc | Buffalo, NY | 21,186.00 |
| LIGHT, WINGTIP NAV/ACL, LH | Luminescent Systems Inc | Buffalo, NY | 26,082.00 |
| POSITION/ACL ASSEMBLY | Luminescent Systems Inc | Buffalo, NY | 1,878.50 |
| LIGHT, TAIL MOUNTED ANTI COLLISION | Luminescent Systems Inc | Buffalo, NY | 11,895.00 |
| LIGHT, TAIL MOUNTED ANTI-COLLISION | Luminescent Systems Inc | Buffalo, NY | 1,115.00 |
| LIGHT, BEACON GROUND RECOGNITION, UPPER | Luminescent Systems Inc | Buffalo, NY | 375.00 |
| LIGHT, POSITION, TAIL, VSTAB | Luminescent Systems Inc | Buffalo, NY | 578.00 |
| LIGHT, POSITION, TAIL, VSTAB | Luminescent Systems Inc | Buffalo, NY | 375.00 |
| ASSEMBLY, WING TIP LENS AND RETAINER, RH | Luminescent Systems Inc | Buffalo, NY | 600.00 |
| ASSEMBLY, WING TIP LENS & RETAINER, LH | Luminescent Systems Inc | Buffalo, NY | 1,428.00 |
| WINGTIP LENS & RETAINER, RH | Luminescent Systems Inc | Buffalo, NY | 203.00 |
| EXTRUSION, BEAM, ENGINE SUPPORT, AFT | Maloy Diversified Inc | Albuquerque, NM | 30,200.00 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Maloy Diversified Inc | Albuquerque, NM | 0.06 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Maloy Diversified Inc | Albuquerque, NM | 0.02 |
| NUT-PLATE RIVETS | Maloy Diversified Inc | Albuquerque, NM | 7.00 |
| SUPPORT RAIL ASSY, FWD PDC- COCKPIT | Manufacturing Technologies Inc | Albuquerque, NM | 273.92 |
| SUPPORT RAIL ASSY, FWD PDC-COCKPIT | Manufacturing Technologies Inc | Albuquerque, NM | 127.66 |
| BUS BAR- STARTER GENERATOR, POWER | Manufacturing Technologies Inc | Albuquerque, NM | 3,880.00 |
| HANDLE, DOOR, INTERIOR | Manufacturing Technologies Inc | Albuquerque, NM | 3,127.50 |
| GRIP - DOOR HANDLE, INTERIOR | Manufacturing Technologies Inc | Albuquerque, NM | 93.00 |
| ASSY, RUDDER SECTOR, VERTICAL STAB | Manufacturing Technologies Inc | Albuquerque, NM | 1,763.28 |
| HOUSING, FUEL- TIP FLAPPER VALVE, RH... | Manufacturing Technologies Inc | Albuquerque, NM | 595.78 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| BKT ASSY, GLIDESLOPE DIPLEXER | Manufacturing Technologies Inc | Albuquerque, NM | 22,500.00 |
| BRACKET ASSEMBLY, CABLE BOX - EMERGENCY | Manufacturing Technologies Inc | Albuquerque, NM | 401.20 |
| ECLIPSE 500 NOSE RADOME, A-SANDWICH | Manufacturing Technologies Inc | Albuquerque, NM | 20,250.00 |
| STRINGER 8, AFT CABIN, LOWER | Manufacturing Technologies Inc | Albuquerque, NM | 3,169.32 |
| DOUBLER, AFT STGR 8, CABIN | Manufacturing Technologies Inc | Albuquerque, NM | 332.01 |
| CLIP, INTERCOSTAL TO WING CARRY THRU, LH | Manufacturing Technologies Inc | Albuquerque, NM | 6,344.50 |
| CLIP, INTERCOSTAL TO WING CARRY THRU, RH | Manufacturing Technologies Inc | Albuquerque, NM | 44,411.50 |
| INTERCOSTAL, DRAG WEB, FS180 TO FS189... | Manufacturing Technologies Inc | Albuquerque, NM | 787.50 |
| INTERCOSTAL, DRAG WEB, FS180 TO FS189... | Manufacturing Technologies Inc | Albuquerque, NM | 1,050.00 |
| SHELF, MOUNTING, CRM, LWR | Manufacturing Technologies Inc | Albuquerque, NM | 5,057.00 |
| PLATE, SUPPORT, CRM, VERTICAL | Manufacturing Technologies Inc | Albuquerque, NM | 4,296.18 |
| BOLT, REDUCED HEAD, HANDLE ASSY-DOOR INT | Manufacturing Technologies Inc | Albuquerque, NM | 38.25 |
| NUT-PLATE RIVETS | Manufacturing Technologies Inc | Albuquerque, NM | 7.70 |
| RIVET, SOLID, UNIVERSAL HEAD | Manufacturing Technologies Inc | Albuquerque, NM | 3.32 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Manufacturing Technologies Inc | Albuquerque, NM | 10.80 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FL... | Manufacturing Technologies Inc | Albuquerque, NM | 3.90 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Manufacturing Technologies Inc | Albuquerque, NM | 0.17 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Manufacturing Technologies Inc | Albuquerque, NM | 199.45 |
| TUBE ASSY, FEC, FIRE SUPPRESSION, PW610F | Mass Systems | Baldwin Park, CA | 264.80 |
| FIRE EXTINGUISHER - 5 CU-IN (FEC) | Mass Systems | Baldwin Park, CA | 10,387.65 |
| FIRE EXTINGUISHER -Order the -3 | Mass Systems | Baldwin Park, CA | 13,206.31 |
| FIRE EXTINGUISHER - 1.5 CU-IN, Phostr... | Mass Systems | Baldwin Park, CA | 2,037.55 |
| ASSEMBLY, FRONT WINDSHIELD (CO-PILOT) | Material Support Resources Inc | Phoenix, AZ | 16,148.78 |
| ASSEMBLY, FRONT WINDSHIELD (PILOT) | Material Support Resources Inc | Phoenix, AZ | 16,148.78 |
| PROX SWITCH | Mecaer | Borgomanero, Italy | 140.00 |
| MICHELIN BIAS PLY MLG TIRE | Mecaer | Borgomanero, Italy | 78.00 |
| NOSE LANDING GEAR ECLIPSE 500 | Mecaer | Borgomanero, Italy | 5,735.00 |
| MAIN LANDING GEAR, ECLIPSE 500, RH | Mecaer | Borgomanero, Italy | 5,735.00 |
| NOSE LANDING GEAR ECLIPSE 500 | Mecaer America Inc | Laval, QC, Canada | 11,470.00 |
| NOSE LANDING GEAR ASSY | Mecaer America Inc | Laval, QC, Canada | 152,074.61 |
| NOSE LANDING GEAR ASSY | Mecaer America Inc | Laval, QC, Canada | 134,844.48 |
| NOSE LANDING GEAR STRUT ASSY | Mecaer America Inc | Laval, QC, Canada | 0.00 |
| MAIN LANDING GEAR, ECLIPSE 500, LH | Mecaer America Inc | Laval, QC, Canada | 17,205.00 |
| MAIN LANDING GEAR, ECLIPSE 500, RH | Mecaer America Inc | Laval, QC, Canada | 11,470.00 |
| MAIN LANDING GEAR ASSY ECLIPSE 500, LH | Mecaer America Inc | Laval, QC, Canada | 55,534.41 |
| MAIN LANDING GEAR ASSY ECLIPSE 500, RH | Mecaer America Inc | Laval, QC, Canada | 18,511.47 |
| (see M041-07H101-011)MAIN LANDING GEAR | Mecaer America Inc | Laval, QC, Canada | 14,387.64 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| (see p/n M041-07H101-012)MAIN LANDING GR | Mecaer America Inc | Laval, QC, Canada | 57,550.56 |
| MAIN LANDING GEAR ASSY ECLIPSE 500, LH | Mecaer America Inc | Laval, QC, Canada | 14,387.64 |
| RING NUT | Mecaer America Inc | Laval, QC, Canada | 143.01 |
| MAIN LANDING GEAR SHOCK ABSORBER | Mecaer America Inc | Laval, QC, Canada | 2,269.37 |
| MAIN LANDING GEAR SHOCK ABSORBER ASSY | Mecaer America Inc | Laval, QC, Canada | 12,153.32 |
| MLG TRUNNION ASSY (LH) | Mecaer America Inc | Laval, QC, Canada | 0.00 |
| MLG TRAILING LINK ASSY LH | Mecaer America Inc | Laval, QC, Canada | 0.00 |
| MLG TRAILING LINK ASSY RH | Mecaer America Inc | Laval, QC, Canada | 0.00 |
| MAIN LANDING GEAR SIDE STAY ASSY, RH | Mecaer America Inc | Laval, QC, Canada | 3,540.00 |
| MAIN LANDING GEAR SIDE STAY ASSY, LH | Mecaer America Inc | Laval, QC, Canada | 6,086.48 |
| GRIP-SIDE STICK, LH | Mechtronix Systems | St. Laurent, QC, Canada | 812.94 |
| GRIP-SIDE STICK, RH | Mechtronix Systems | St. Laurent, QC, Canada | 812.94 |
| SENSOR, THERMISTOR, CABIN | Meggitt - Oregon Inc | Los Angeles, CA | 23,035.17 |
| DUCT, INSULATED, CABIN, ENG AIR BLEED - | Meggitt - Oregon Inc | Los Angeles, CA | 71.85 |
| DUCT, INSULATED - CABIN, ENGINE AIR BLEE | Meggitt - Oregon Inc | Los Angeles, CA | 76.17 |
| DUCT, CABIN, OVERHEAD-LH, CABIN DISTRIBU | Meggitt - Oregon Inc | Los Angeles, CA | 92.01 |
| ADAPTER - COCKPIT, ENGINE AIR BLEED -... | Meggitt - Oregon Inc | Los Angeles, CA | 187.55 |
| INLET ASSEMBLY, BULKHEAD, BARREL, LIPSKI | Meggitt Thermal Systems Inc | Los Angeles, CA | 31,906.00 |
| INLET ASSEMBLY, BULKHEAD, BARREL, | Meggitt Thermal Systems Inc | Los Angeles, CA | 1,800.00 |
| INLET ASSEMBLY, BULKHEAD, BARREL, LIP... | Meggitt Thermal Systems Inc | Los Angeles, CA | 7,979.74 |
| INLET ASSEMBLY, BULKHEAD, BARREL, LIP... | Meggitt Thermal Systems Inc | Los Angeles, CA | 33,100.28 |
| INLET ASSEMBLY BULKHEAD, BARREL, | Meggitt Thermal Systems Inc | Los Angeles, CA | 28,690.00 |
| FLANGE, FEMALE, BUTT WELD, WITH INTEGRAL | Meggitt Thermal Systems Inc | Los Angeles, CA | 111,497.02 |
| FLANGE, MALE, BUTT WELD, WITH INTEGRAL J | Meggitt Thermal Systems Inc | Los Angeles, CA | 57,220.06 |
| JUNIOR PROFILE RIGID COUPLING | Meggitt Thermal Systems Inc | Los Angeles, CA | 630.00 |
| E-SEAL, JR. PROFILE | Meggitt Thermal Systems Inc | Los Angeles, CA | 210.00 |
| WEB, OUTBD KEEL, CABIN - LH | Metalcraft Technologies Inc | Cedar City, UT | 69.32 |
| TIRE, 5.00 X 5 - NOSE | Michelin Aircraft Tire Corporation | Atlanta, GA | 46.30 |
| TIRE, 18 X 5.5 R8 - MAIN LG | Michelin Aircraft Tire Corporation | Atlanta, GA | 1,056.60 |
| CUP, MASK STOWAGE | Millennium Concepts Inc | Wichita, KS | 134.70 |
| BRACKET, O2 MASK STOWAGE CUP - LH | Millennium Concepts Inc | Wichita, KS | 704.00 |
| BRACKET, O2 MASK STOWAGE CUP - RH | Millennium Concepts Inc | Wichita, KS | 384.00 |
| SEAT TRACK, OUTBD KEEL - CABIN - LH | Millennium Concepts Inc | Wichita, KS | 281.32 |
| SEAT, TRACK, OUTBD KEEL - CABIN - RH | Millennium Concepts Inc | Wichita, KS | 238.91 |
| SEAT TRACK, OUTBD KEEL - CABIN - RH | Millennium Concepts Inc | Wichita, KS | 549.93 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | Modern Industries Inc | Phoenix, AZ | 2.16 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Modern Industries Inc | Phoenix, AZ | 0.36 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| NUT, PLAIN, HEXAGON, DRILLED JAM, THIN | Modern Industries Inc | Phoenix, AZ | 604.00 |
| WASHER-ROD END LOCKING | Modern Industries Inc | Phoenix, AZ | 1.44 |
| BLIND BOLT OVERSIZED | Monster Inc | Santa Ana, CA | 20.00 |
| blind bolt, oversized | Monster Inc | Santa Ana, CA | 1,200.00 |
| UPPER COWL ASSEMBLY, ECLIPSE 500 NACELLE | National Research Council of Canada | Ottawa, ON, Canada | 1,700.35 |
| LOWER COWL ASSEMBLY, ECLIPSE 500 | National Research Council of Canada | Ottawa, ON, Canada | 3,741.26 |
| APRON/FIREWALL ASSEMBLY, ECLIPSE | National Research Council of Canada | Ottawa, ON, Canada | 1,984.38 |
| TAIL CONE ASSEMBLY, ECLIPSE 500 N | National Research Council of Canada | Ottawa, ON, Canada | 4,916.71 |
| SEAL, FIRE BARRIER, STARTER-GENERATOR... | National Research Council of Canada | Ottawa, ON, Canada | 104.00 |
| EXHAUST DUCT SEAL | National Research Council of Canada | Ottawa, ON, Canada | 204.76 |
| SEAL, PLENUM FLANGE, STARTER-GENERATOR | National Research Council of Canada | Ottawa, ON, Canada | 116.17 |
| DIAGNOSTIC STORAGE UNIT | navAero Inc | Palatine, IL | 20,856.00 |
| DIAGNOSTIC STORAGE UNIT | navAero Inc | Palatine, IL | 59,092.00 |
| DIAGNOSTIC STORAGE UNIT | navAero Inc | Palatine, IL | 45,188.00 |
| (see alt p/n 11-0323-08-A)DIAG STOR UNIT | navAero Inc | Palatine, IL | 22,246.40 |
| (see alt p/n 11-0323-08) DIAG STOR UNIT | navAero Inc | Palatine, IL | 3,476.00 |
| BRACKET, SUPPORT, FUEL-TRANSFER PUMP INL | NC Dynamics Inc | Long Beach, CA | 90.20 |
| BRACKET ASSY - SUPPORT, BRAKE LINE & CAB | NC Dynamics Inc | Long Beach, CA | 450.00 |
| TEE, EXTRUDED | NC Dynamics Inc | Long Beach, CA | 0.01 |
| TEE, EXTRUDED | NC Dynamics Inc | Long Beach, CA | 6,923.48 |
| TEE, EXTRUDED | NC Dynamics Inc | Long Beach, CA | 5,313.88 |
| INSERT, SCREW THREAD - THIN WALL, LOCKED | NC Dynamics Inc | Long Beach, CA | 11.25 |
| NUT, SELF-LOCKING, PLATE, ONE LUG, FLOAT | NC Dynamics Inc | Long Beach, CA | 0.35 |
| BUSHING - PLAIN, PRESS FIT, STEEL | NC Dynamics Inc | Long Beach, CA | 16.94 |
| SUPPORT BRACKET, FWD ECBU-COCKPIT, LEFT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 9,729.72 |
| SUPPORT BRACKET, FWD ECBU-COCKPIT, RIGHT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 2,619.54 |
| SUPPORT RAIL ASSY, FWD PDC- COCKPIT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 6,438.16 |
| CLIP ASSY - PCU - LWR RIGHT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 17,748.16 |
| CLIP ASSY - PCU - UPR LEFT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 4,513.06 |
| BUS BAR- STARTER GENERATOR, POWER | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,589.10 |
| PULLEY BRACKET, AFT FUSE, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 5,492.40 |
| BELLCRANK ASSY - AILERON TRIM | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 8,474.24 |
| Y, AFT TORQUE TUBE-SIDEWALL R | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 716.55 |
| CLIP, STUB FRAME, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,626.20 |
| CLIP, STUB FRAME, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,626.20 |
| UPPER CLIP, SIDE STICK, BELLCRANK SUPPOR | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,549.72 |
| CLIP, GUST LOCK ATTACHMENT, CONTROL STIC | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 4,272.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| SUPPORT ASSY, PEDESTAL- THROTTLE | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 57,419.96 |
| ASSEMBLY, FITTING, STEERING INPUTEA | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 27,067.13 |
| dASSEMBLY, CLEVIS, NOSE LANDING GEAR | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 9,868.60 |
| ASSEMBLY, CLEVIS, NOSE LANDING GEAR | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 14,647.08 |
| SUPPORT FITTING ASSY - APC NO.1, UPR | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 11,992.20 |
| COVER, HINGE, UPPER DOOR | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 21.49 |
| HINGE ASSEMBLY, FWD, UPPER, PASSENGER DO | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 6,070.40 |
| HINGE ASSY - AFT, CABIN DOOR, LWR | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 18,716.91 |
| HINGE ASSY - FWD, CABIN DOOR, LWR | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 31,955.70 |
| CABLE ATTACH ASSEMBLY, FWD SIDE, PASS... | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 7,698.75 |
| CABLE ATTACH ASSEMBLY, AFT SIDE, PASS... | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 8,073.45 |
| PLATE, HINGE PIN RETAINER, PASSENGER DOO | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 218.28 |
| SERRATED PLATE, JAMB, AFT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 4,246.40 |
| SERRATED PLATE, PIN, AFT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 6,369.60 |
| BRACKET ASSY, HINGE PANEL | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,902.50 |
| DOUBLER, THERMAL BARRIER, THRESHOLD | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 251.00 |
| DECK, DORSAL, AFT FUSE | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 8,386.00 |
| LONGERON, DORSAL DECK, AFT FUSE, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 14,744.94 |
| CLIP, STRINGER 4A TOP FS 248.50 FRAME, L | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,994.40 |
| CLIP, STRINGER 2 TO FS 248.50 FRAME, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,288.44 |
| CLIP, STRINGER 2 TO FS 248.50 FRAME, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,817.60 |
| CLIP, STRINGER 3 AND 3A TO AFT FUSE FRAM | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,375.12 |
| CLIP, STRINGER 3 TO AFT FUSE FRAMES, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 2,469.60 |
| CLIP, STRINGER 4 TO AFT FUSE FRAMES, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,817.60 |
| CLIP, STRINGER 4 TO AFT FUSE FRAMES, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 2,004.24 |
| CLIP, STRINGER 3A TO FRAME FS244.5, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 606.90 |
| CLIP, STGR 3 TO AFT PRESSURE BLKHD, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,440.88 |
| CLIP, STGR 4 TO AFT PRESSURE BLKHD, AFT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 5,543.46 |
| CLIP, UPPER, STGR 5 TO AFT PRESSURE BLKH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 519.42 |
| CLIP, LOWER, STGR, 5 TO AFT PRESURE BLKH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,247.75 |
| CLIP, STGR8 TO AFT PRESSURE BULKHD, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,313.40 |
| CLIP, STGR 4 TO AFT PRESSURE BLKHD, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 13,776.00 |
| FITTING, SPLICE, STRINGER 2, AFT FUSE, L | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 45,313.77 |
| FITTING, SPLICE, STRINGER 2, AFT FUSE, R | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 45,569.78 |
| INBD, KEEL ASSY, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 49,588.80 |
| INBD, KEEL ASSY, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 31,595.50 |
| OUTBD, KEEL ASSY, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 35,969.36 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| OUTBD, KEEL ASSY, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 21,838.54 |
| OUTBD, KEEL ASSY, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 47,450.40 |
| OUTBD, KEEL ASSY, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 18,980.16 |
| CLIP, STRG 7A TO AFT PRESSURE BULKHEAD, | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 935.20 |
| CLIP, STRG 7A TO AFT PRESSURE BULKHEAD, | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,366.72 |
| SUPPORT, RAIL, SHELF, AFT FUSE ACCESS, L | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 962.71 |
| LUG, AFT ENGINE MOUNT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,866.41 |
| FRAME, FS 286.82, FWD ENGINE SUPORT, AFT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,325.17 |
| UPPER ATTACH CLIP, FWD BEAM, ENGINE MOUN | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,262.48 |
| FRAME, PYLON, AFT FUSE, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 66,143.60 |
| FRAME, PYLON, AFT FUSE, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 73,925.20 |
| BRACKET ASSY, WINDSHIELD TENSION TIE, UP | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 33,377.10 |
| CLIP, STRINGER 3 TO FRAME FS 248.50, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 791.28 |
| CLIP, STRINGER 3 TO FRAME FS 248.50, RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 791.28 |
| CLIP, UPPER, STGR 6 TO AFT PRESSURE BULK | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 2,283.75 |
| WISHBONE, ENGINE MOUNT, AFT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 7,312.35 |
| DOUBLER, STRINGER 4, FWD, CABIN, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 12,076.00 |
| FITTING ASSY, HANDLE - COCKPIT | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 343.36 |
| FORMER ASSY, FAIRING, FS 248.54-R | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 36,705.96 |
| FORMER ASSY, FAIRING, FS 270.54-RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 626.78 |
| ATTACH RING ASSY, FWD, UPR - LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 2,410.60 |
| ATTACH RING ASSY, FWD, UPR - RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 2,169.54 |
| INTERCOSTAL ASSY, LOWER, INBD - LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,441.08 |
| INTERCOSTAL ASSY, LOWER, OUTBD - LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 1,863.88 |
| INTERCOSTAL ASSY, LOWER, OUTBD - RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 19,077.36 |
| CLIP ASSY, ENCLOSURE, FLAP - LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 918.90 |
| CLIP ASSY, ENCLOSURE, FLAP - RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 542.11 |
| ATTACH RING ASSY, FWD, LWR - LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 194.48 |
| ATTACH RING ASSY, AFT, UPR-RH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 12,512.94 |
| ATTACH RING ASSY, AFT, LWR - LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 14,710.81 |
| FORMER ASSY, FS189.59 FAIRING, LWR-LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 7,076.00 |
| STRINGER ASSY, ISOLATION, NO 2, PW610F L | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 15,480.80 |
| STRINGER ASSY, ISOLATION, NO 2, PW610F E | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 3,676.69 |
| ASSY, RETAINER, AFT, UPPER, RH SIDE | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 535.59 |
| ASSY, RETAINER, LWR, FWD, LH | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 138.25 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, CAP, FLO | Norcot Engineering Ltd | Ashton-under-Lyne, United Kingdom | 9,800.00 |
| WINDOW,  SIDE COCKPIT, PILOT | Nordam Group Inc | Tulsa, OK | 5,435.30 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| ASSEMBLY, SIDE WINDOW (PILOT) | Nordam Group Inc | Tulsa, OK | 10,536.64 |
| ASSY, FRONT WINDSHIELD (CO-PILOT) | Nordam Group Inc | Tulsa, OK | 35,659.50 |
| ASSEMBLY, FRONT WINDSHIELD (CO-PILOT) | Nordam Group Inc | Tulsa, OK | 96,892.68 |
| ASSY, FRONT WINDSHIELD (PILOT) | Nordam Group Inc | Tulsa, OK | 42,791.40 |
| ASSEMBLY, FRONT WINDSHIELD (PILOT) | Nordam Group Inc | Tulsa, OK | 72,669.51 |
| WINDOW, SIDE COCKPIT, CO-PILOT | Nordam Group Inc | Tulsa, OK | 4,348.24 |
| ASSEMBLY, SIDE WINDOW (CO-PILOT) | Nordam Group Inc | Tulsa, OK | 17,122.04 |
| (see p/n 56-109595-1002)ASSY, CABIN WIND | Nordam Group Inc | Tulsa, OK | 16,253.16 |
| ASSEMBLY, CABIN WINDOW | Nordam Group Inc | Tulsa, OK | 6,709.02 |
| SEAT ASSY, PAX - POSITION 4 (LX), DIABLO | Northstar Aerospace | Duluth, MN | 5,699.25 |
| SEAT ASSY, PAX - POSITION 5 (LX), SAHARA | Northstar Aerospace | Duluth, MN | 5,464.75 |
| PAN, BOTTOM | Northstar Aerospace | Duluth, MN | 429.00 |
| UPPER COWL ASSEMBLY, ECLIPSE 500 NACELLE | Novakinetics LLC | Flagstaff, AZ | 3,400.70 |
| UPPER COWL ASSEMBLY, ECLIPSE 500 NACELLE | Novakinetics LLC | Flagstaff, AZ | 1,936.00 |
| LEADING EDGE SKIN ASSEMBLY, ECLIPSE 500 | Novakinetics LLC | Flagstaff, AZ | 346.00 |
| LEADING EDGE SKIN ASSEMBLY, ECLIPSE 500 | Novakinetics LLC | Flagstaff, AZ | 346.00 |
| LOWER LOUVER SKIN ASSY, ECLIPSE 500 PYLO | Novakinetics LLC | Flagstaff, AZ | 393.00 |
| LOWER LOUVER SKIN ASSY, ECLIPSE 500 PYLO | Novakinetics LLC | Flagstaff, AZ | 393.00 |
| LOWER COWL ASSEMBLY, ECLIPSE 500 | Novakinetics LLC | Flagstaff, AZ | 3,741.26 |
| LOWER COWL ASSEMBLY, ECLIPSE 500 | Novakinetics LLC | Flagstaff, AZ | 5,254.00 |
| TAIL CONE ASSEMBLY, ECLIPSE 500 N | Novakinetics LLC | Flagstaff, AZ | 4,916.71 |
| APRON/FIREWALL ASSEMBLY, ECLIPSE | Novakinetics LLC | Flagstaff, AZ | 1,889.89 |
| AFT UPPER SKIN, ECLIPSE 500 PYLON | Novakinetics LLC | Flagstaff, AZ | 204.00 |
| FORWARD LOWER SKIN, ECLIPSE 500 PYLON | Novakinetics LLC | Flagstaff, AZ | 180.00 |
| FORWARD LOWER SKIN, ECLIPSE 500 PYLON RH | Novakinetics LLC | Flagstaff, AZ | 180.00 |
| DE-ICE STRIP, GENERATOR INLET, EN | Novakinetics LLC | Flagstaff, AZ | 0.20 |
| ENGINE INLET RING | Novakinetics LLC | Flagstaff, AZ | 0.02 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 8,522.85 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 6,237.06 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 15,502.00 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 2,136.90 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 11,396.80 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 9,503.00 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 9,503.00 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 5,794.00 |
| THROTTLE QUADRANT | Novatronics Inc | Stratford, ON, Canada | 6,280.00 |
| ST-1200 LINE SIZE 4 STUDS HEX HEAD | Novatronics Inc | Stratford, ON, Canada | 1.00 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B30
Personal Property - Inventory

| Description | Creditor | Location | Book value |
|---|---|---|---|
| DZUS RETAINER | Novatronics Inc | Stratford, ON, Canada | 945.75 |
| SEAT, FLIGHT TEST-CREW LH, POSTION 1 | OPINICUS Corporation | Lutz, FL | 4,000.00 |
| SEAT, FLIGHT TEST-CREW RH, POSTION 2 | OPINICUS Corporation | Lutz, FL | 4,000.00 |
| ADAPTER CABIN, OVERHEAD LH, CABIN DISTRI | OPINICUS Corporation | Lutz, FL | 360.75 |
| ADAPTER CABIN, OVERHEAD RH, CABIN DISTRI | OPINICUS Corporation | Lutz, FL | 427.04 |
| CABLE & HANDLE ASSY EMERGENCY LANDING GE | Orscheln Products | Kansas City, MO | 1,400.00 |
| CABLE ASSEMBLY DOOR SUPPORT | Orscheln Products | Kansas City, MO | 466.84 |
| CABLE & HANDLE ASSY EMERGENCY LANDING | Orscheln Products | Kansas City, MO | 629.95 |
| CABLE & HANDLE ASSY EMERGENCY LANDING... | Orscheln Products | Kansas City, MO | 14,458.08 |
| PROX SWITCH | Orscheln Products | Kansas City, MO | 1,540.00 |
| CABLE ASSY, ELEVATOR SERVO, AFT UPPER | Orscheln Products | Kansas City, MO | 158.30 |
| CABLE ASSY, ELEVAOR AFT LH | Orscheln Products | Kansas City, MO | 1,245.66 |
| CABLE ASSY, ELEVATOR AFT RH | Orscheln Products | Kansas City, MO | 1,283.49 |
| CABLE ASSY, RUDDER SERVO, AFT UPPER | Orscheln Products | Kansas City, MO | 109.69 |
| CABLE ASSY, RUDDER AFT LH | Orscheln Products | Kansas City, MO | 236.70 |
| CABLE ASSY, RUDDER AUTOPILOT SERVO | Orscheln Products | Kansas City, MO | 464.20 |
| CYLINDER ASSEMBLY, MASTER | Parker Hannifin Corporation | Chicago, IL | 5,663.21 |
| PROX SWITCH | Parker Hannifin Corporation | Chicago, IL | 2,100.00 |
| SPACER, AXLE | Parker Hannifin Corporation | Chicago, IL | 26.55 |
| RESERVOIR, HYDRAULIC | Parker Hannifin Corporation | Chicago, IL | 0.00 |
| RESERVOIR, HYDRAULIC | Parker Hannifin Corporation | Chicago, IL | 3,524.00 |
| BRAKE ASSY - MLG | Parker Hannifin Corporation | Chicago, IL | 0.04 |
| BRAKE ASSEMBLY | Parker Hannifin Corporation | Chicago, IL | 10,800.00 |
| BRAKE ASSEMBLY | Parker Hannifin Corporation | Chicago, IL | 16,227.72 |
| BRAKE ASSEMBLY | Parker Hannifin Corporation | Chicago, IL | 24,949.44 |
| WHEEL, NOSE, ASSEMBLY | Parker Hannifin Corporation | Chicago, IL | 2,304.00 |
| WHEEL, MAIN, ASSEMBLY | Parker Hannifin Corporation | Chicago, IL | 8,775.69 |
| WHEEL, MAIN, ASSEMBLY | Parker Hannifin Corporation | Chicago, IL | 12,554.36 |
| WHEEL, MAIN, ASSEMBLY | Parker Hannifin Corporation | Chicago, IL | 3,508.85 |
| PROXIMITY SWITCH | Parker Hannifin Corporation | Chicago, IL | 939.90 |
| FITTING, LIFT, FWD, LH | Patriot Machine Inc | St. Charles, MO | 1,154.78 |
| FITTING, LIFT, FWD, RH | Patriot Machine Inc | St. Charles, MO | 1,154.78 |
| PLATE, SAFETY, INBD AILERON HINGE, OUTBD | Patriot Machine Inc | St. Charles, MO | 960.71 |
| PLATE, SAFETY, INBD AILERON HINGE, INBD, | Patriot Machine Inc | St. Charles, MO | 907.39 |
| PLATE, SAFETY, OUTBD AILERON HINGE, OUTB | Patriot Machine Inc | St. Charles, MO | 857.26 |
| PLATE, SAFETY, INBD AILERON HINGE, OUTBD | Patriot Machine Inc | St. Charles, MO | 855.71 |
| PLATE, SAFETY, INBD AILERON HINGE, INBD, | Patriot Machine Inc | St. Charles, MO | 802.34 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| PLATE, SAFETY, OUTBD AILERON HINGE, OUTB | Patriot Machine Inc | St. Charles, MO | 920.96 |
| BRACKET, COMPONENTS-EXTERNAL POWER | Perfekta Inc | Wichita, KS | 0.08 |
| CLIP - PCU - LWR RIGHT | Perfekta Inc | Wichita, KS | 1,439.04 |
| CLIP - PCU - UPR LEFT | Perfekta Inc | Wichita, KS | 1,439.04 |
| DECK, AILERON SECTOR SUPPORT | Perfekta Inc | Wichita, KS | 0.06 |
| ENGINE ASSY PRATT & WHITNEY PW610F | Pratt & Whitney Canada Corp | Longueuil, QC, Canada | 212,000.00 |
| (see 35C1551-04)SENSOR, MOP/MOT, PW610F | Pratt & Whitney Canada Corp | Longueuil, QC, Canada | 18,221.08 |
| TAIL CONE ASSEMBLY, ECLIPSE 500 N | Pratt & Whitney Canada Corp | Longueuil, QC, Canada | 4,916.71 |
| BATTERY, VRSLA, 24 VOLT, 22 AH | Pratt & Whitney Canada Corp | Longueuil, QC, Canada | 1,526.00 |
| ISOLATOR ASSEMBLY | Pratt & Whitney Canada Corp | Longueuil, QC, Canada | 2,460.00 |
| GRIP - DOOR HANDLE, INTERIOR | Precision Aerostructures Inc | Rancho Cucamonga, CA | 620.00 |
| RAIL, AHRS ATTACH, LH | Precision Aerostructures Inc | Rancho Cucamonga, CA | 40,837.50 |
| P-SEAL, NLG DOOR | Precision Aerostructures Inc | Rancho Cucamonga, CA | 5,678.87 |
| FRAME, FS 164.00, MIDDLE | Precision Aerostructures Inc | Rancho Cucamonga, CA | 8,574.02 |
| SPACER, FUEL FILLER ADAPTER, LH | Precision Aerostructures Inc | Rancho Cucamonga, CA | 8,453.25 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Precision Aerostructures Inc | Rancho Cucamonga, CA | 208.23 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Precision Aerostructures Inc | Rancho Cucamonga, CA | 41.60 |
| NUT, SELF-LOCKING,PLATE,TWO LUG, | Precision Aerostructures Inc | Rancho Cucamonga, CA | 90.00 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | Precision Aerostructures Inc | Rancho Cucamonga, CA | 600.00 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Precision Aerostructures Inc | Rancho Cucamonga, CA | 7.41 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Precision Aerostructures Inc | Rancho Cucamonga, CA | 4.70 |
| 3M DUAL LOCK RECLOSABALE FASTENER | Precision Aerostructures Inc | Rancho Cucamonga, CA | 95.00 |
| DIFFERENTIAL PRESSURE TRANSDUCER | Process Instruments Inc | Pittsburgh, PA | 2,660.00 |
| BRACKET ASSY - HOSE ASSY, BRAKE, CO-PILO | Pro-Fab Inc | Bosque Farms, NM | 700.65 |
| BUSHING, SHOULDER, HINGE, LOWER, PASSENG | Pro-Fab Inc | Bosque Farms, NM | 203.40 |
| BUSHING, HINGE, LOWER, PASSENGER DOOR | Pro-Fab Inc | Bosque Farms, NM | 456.54 |
| PANEL, MLG CLOSEOUT, LH | Pro-Fab Inc | Bosque Farms, NM | 4,612.50 |
| PANEL, MLG CLOSEOUT, RH | Pro-Fab Inc | Bosque Farms, NM | 615.00 |
| WEB SUPPORT, AFT, PASSENGER DOOR | Pro-Fab Inc | Bosque Farms, NM | 2,592.96 |
| EXTRUSION, BULB, ANGLE, 113 DEGREE | Pro-Fab Inc | Bosque Farms, NM | 5,114.07 |
| EXTRUSION, BULB, ANGLE, 111.5 DEGREE | Pro-Fab Inc | Bosque Farms, NM | 5,433.60 |
| (SEE P/N NMC SB7010UG101) NUTPLATE | Pro-Fab Inc | Bosque Farms, NM | 225.75 |
| NUT-PLATE RIVETS | Pro-Fab Inc | Bosque Farms, NM | 71.28 |
| WAVE SPRING | Pro-Fab Inc | Bosque Farms, NM | 240.00 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Pro-Fab Inc | Bosque Farms, NM | 3.50 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | Pro-Fab Inc | Bosque Farms, NM | 14.82 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Pro-Fab Inc | Bosque Farms, NM | 4.86 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| NUT, SELF-LOCKING,PLATE,TWO LUG, | Pro-Fab Inc | Bosque Farms, NM | 55.80 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Pro-Fab Inc | Bosque Farms, NM | 0.01 |
| SCREW, SELF-LOCKING-FLAT 100 DEG, HEAD, | Pro-Fab Inc | Bosque Farms, NM | 925.00 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, CAP, FLO | Pro-Fab Inc | Bosque Farms, NM | 0.08 |
| SUPPORT, SINGLE RING-POST WITH INSERT | Pro-Fab Inc | Bosque Farms, NM | 13.60 |
| GROUNDING STUD ELECTRICAL TERMINAL (.190 | Pro-Fab Inc | Bosque Farms, NM | 19.04 |
| ASSEMBLY, RESET/SPEAKER RELAY AFT FUSE | Raven Inc | Albuquerque, NM | 38,925.00 |
| TRAY, AUDIO CONTROLLER | Raven Inc | Albuquerque, NM | 22,836.00 |
| HANDLE, DOOR, INTERIOR | Result Enterprises Inc | Houston, TX | 15,215.00 |
| ANT-462B ANTENNA CONNECTOR | Rockwell Collins Inc | Pittsburgh, PA | 140.00 |
| ANT-462B DUAL ADF ANTENNA | Rockwell Collins Inc | Pittsburgh, PA | 7,434.00 |
| ECLIPSE 500 NOSE RADOME, A-SANDWICH | Saint-Gobain Performance Plastics | Pittsburgh, PA | 14,175.00 |
| RECEIVER/DRYER ASSY | Seamech International | Bellaire, TX | 326.80 |
| RECEIVER/DRYER ASSY | Seamech International | Bellaire, TX | 391.40 |
| CABIN TEMP SENSOR/FAN | Seamech International | Bellaire, TX | 11,447.46 |
| (SEE P/N 2203001) ISOLATION VALVE | Seamech International | Bellaire, TX | 1,431.36 |
| FWD EVAPORATOR MODULE ASSEMBLY | Seamech International | Bellaire, TX | 4,091.02 |
| FWD EVAPORATOR MODULE ASSEMBLY | Seamech International | Bellaire, TX | 46,537.64 |
| AFT EVAPORATOR MODULE ASSEMBLY | Seamech International | Bellaire, TX | 8,693.00 |
| ASSEMBLY, CONDENSER | Seamech International | Bellaire, TX | 0.00 |
| COMPRESSOR PALLET, VCS 28VDC | Seamech International | Bellaire, TX | 6,591.06 |
| INTEGRATED TWIN PACK COMPRESSOR PALLE... | Seamech International | Bellaire, TX | 6,180.00 |
| INTEGRATED TWIN PACK COMPRESSOR PALLE... | Seamech International | Bellaire, TX | 10,402.65 |
| VCS HOSE ASSY, FWD EVAP TO FWD EVAP TEE | Seamech International | Bellaire, TX | 468.12 |
| ASSEMBLY, PYLON BASS MODULE, RH | Seamech International | Bellaire, TX | 19,475.40 |
| ASSEMBLY, PYLON BASS MODULE, LH | Seamech International | Bellaire, TX | 19,475.40 |
| ASSEMBLY, WIRE HARNESS, PYLON BASS MODUL | Seamech International | Bellaire, TX | 5,133.33 |
| NACA INLET ASSY, LH | Seamech International | Bellaire, TX | 9,990.75 |
| NACA INLET ASSY, RH | Seamech International | Bellaire, TX | 8,563.50 |
| MODULE, BASS ASSEMBLY, LH | Seamech International | Bellaire, TX | 3,052.98 |
| MODULE, BASS ASSEMBLY, RH | Seamech International | Bellaire, TX | 2,137.09 |
| SENSOR, THERMISTOR, AFT FUSELAGE | Seamech International | Bellaire, TX | 105.94 |
| FACV LRU ASSEMBLY, RH | Seamech International | Bellaire, TX | 1,170.00 |
| ISOLATION VALVE | Seamech International | Bellaire, TX | 4,281.65 |
| CONDENSER FAN | Seamech International | Bellaire, TX | 1,154.74 |
| THROTTLE QUADRANT | Seamech International | Bellaire, TX | 3,118.53 |
| ECLIPSE 500, 1 MASK AUTO-DEPLOYMENT CONT | Seamech International | Bellaire, TX | 348.01 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| DUCT, TEE, SUPPLY, PANEL - CABIN DISTRIB | Seamech International | Bellaire, TX | 328.13 |
| DUCT, TEE, SUPPLY, DEFOG - CABIN DISTRIB | Seamech International | Bellaire, TX | 6.00 |
| DIFFUSER, PILOT, DEFOG - CABIN DISTRIBUT | Seamech International | Bellaire, TX | 312.50 |
| DIFFUSER, PILOT, SIDE WINDOW DEFOG - CAB | Seamech International | Bellaire, TX | 328.13 |
| DIFFUSER, CO-PILOT, SIDE WINDOW DEFOG - | Seamech International | Bellaire, TX | 328.13 |
| DIFFUSER, PILOT, FOOT WARMER - CABIN DIS | Seamech International | Bellaire, TX | 328.13 |
| DIFFUSER, CO-PILOT, FOOT WARMER - CABIN | Seamech International | Bellaire, TX | 328.13 |
| UNION, BLEED AIR - CABIN DISTRIBUTION | Seamech International | Bellaire, TX | 328.13 |
| CAUTION PLACARD | Seamech International | Bellaire, TX | 1,551.00 |
| SEAL, EMERGENCY HATCH | Seamech International | Bellaire, TX | 900.00 |
| FRAME, PYLON, AFT FUSE, LH | Seamech International | Bellaire, TX | 1,945.40 |
| FRAME, PYLON, AFT FUSE, RH | Seamech International | Bellaire, TX | 1,945.40 |
| PFD 10.4, AVIO, EXTERNAL DIMENSIONS | Seamech International | Bellaire, TX | 35,150.00 |
| .75" 'A' TYPE FMT ASSY, CCS NACELLE TO E | Seamech International | Bellaire, TX | 565.21 |
| 1.0" TUBE ASSY HEAT EX TO FCV-LH | Seamech International | Bellaire, TX | 1,154.01 |
| 1.0 IN TUBE ASSY HEAT EX TO FCV - RH | Seamech International | Bellaire, TX | 1,154.01 |
| VCS CONTROLLER | Seamech International | Bellaire, TX | 8,400.00 |
| COMPRESSOR DRIVE MOTOR | Seamech International | Bellaire, TX | 18,234.00 |
| JUNIOR PROFILE RIGID COUPLING | Seamech International | Bellaire, TX | 882.00 |
| E-SEAL, JR. PROFILE | Seamech International | Bellaire, TX | 273.00 |
| CABIN TEMP SENSOR/FAN | Semtec Laboratories | Phoenix, AZ | 230.00 |
| MUFFLER ASSY, CAB AIR SUP'Y, AFT FUS L/R | Senior Aerospace BWT | Macdlesield, United Kingdom | 3,111.60 |
| DISCONNECT BRACKET- POSITION LIGHT, H... | Sierra Nevada Corporation | Hagerstown, MD | 508.80 |
| ASSEMBLY, RUDDER | Sierra Nevada Corporation | Hagerstown, MD | 0.00 |
| ASSEMBLY, RUDDER | Sierra Nevada Corporation | Hagerstown, MD | 2,400.32 |
| ASSY, HORIZONTAL STABILIZER | Sierra Nevada Corporation | Hagerstown, MD | 15,646.70 |
| ASSY, HORIZONTAL STABILIZER | Sierra Nevada Corporation | Hagerstown, MD | 0.00 |
| SKIN, UPPER HORIZONTAL STAB, LH | Sierra Nevada Corporation | Hagerstown, MD | 475.00 |
| SKIN, UPPER HORIZONTAL STAB, RH | Sierra Nevada Corporation | Hagerstown, MD | 275.00 |
| ELEVATOR ASSEMBLY, LH | Sierra Nevada Corporation | Hagerstown, MD | 1,849.42 |
| ELEVATOR ASSEMBLY, LH | Sierra Nevada Corporation | Hagerstown, MD | 0.00 |
| SKIN, TRAILING EDGE, ELEVATOR, LH | Sierra Nevada Corporation | Hagerstown, MD | 150.00 |
| SKIN, LOWER, TRIM TAB, ELEVATOR, LH | Sierra Nevada Corporation | Hagerstown, MD | 510.00 |
| CLIP, RIB TO CLOSEOUT, TRIM TAB AND E... | Sierra Nevada Corporation | Hagerstown, MD | 36.12 |
| CLOSEOUT, FWD, ELEVATOR, TRIM TAB, LH | Sierra Nevada Corporation | Hagerstown, MD | 165.20 |
| RIB - INBD, TRIM TAB, ELEVATOR, LH | Sierra Nevada Corporation | Hagerstown, MD | 101.88 |
| RIB 2 - ELEVATOR TRIM TAB, LH | Sierra Nevada Corporation | Hagerstown, MD | 96.72 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| RIB-OUTBD, TRIM TAB, ELEVATOR, LH | Sierra Nevada Corporation | Hagerstown, MD | 77.96 |
| ELEVATOR ASSEMBLY, RH | Sierra Nevada Corporation | Hagerstown, MD | 0.00 |
| ELEVATOR ASSEMBLY, RH | Sierra Nevada Corporation | Hagerstown, MD | 1,965.90 |
| SKIN, TRAILING EDGE, ELEVATOR, RH | Sierra Nevada Corporation | Hagerstown, MD | 125.00 |
| SKIN, LEADING EDGE, ELEVATOR, LH | Sierra Nevada Corporation | Hagerstown, MD | 175.00 |
| SKIN, LOWER, TRIM TAB, ELEVATOR, RH | Sierra Nevada Corporation | Hagerstown, MD | 510.00 |
| SKIN, LOWER, TRIM TAB, ELEVATOR, RH | Sierra Nevada Corporation | Hagerstown, MD | 127.50 |
| RIB-OUTBD, TRIM TAB, ELEVATOR, RH | Sierra Nevada Corporation | Hagerstown, MD | 0.04 |
| CLOSEOUT, FWD, ELEVATOR, TRIM TAB, RH | Sierra Nevada Corporation | Hagerstown, MD | 0.04 |
| RIB 2 - ELEVATOR TRIM TAB,  RH | Sierra Nevada Corporation | Hagerstown, MD | 0.04 |
| 0RIB-INBD, TRIM TAB, ELEVATOR, RH | Sierra Nevada Corporation | Hagerstown, MD | 101.88 |
| CLIP, OVERFIN TO HORIZ. STAB., UPPER, LH | Sierra Nevada Corporation | Hagerstown, MD | 1,432.00 |
| CLIP, OVERFIN TO HORIZ. STAB., UPPER, RH | Sierra Nevada Corporation | Hagerstown, MD | 1,432.00 |
| CLIP, OVERFIN TO HORIZ. STAB., LOWER, LH | Sierra Nevada Corporation | Hagerstown, MD | 1,432.00 |
| CLIP, OVERFIN TO HORIZ. STAB., LOWER, RH | Sierra Nevada Corporation | Hagerstown, MD | 1,432.00 |
| COVER, CLEVIS, HINGE 1, ELEVATOR, LH | Sierra Nevada Corporation | Hagerstown, MD | 282.40 |
| COVER, CLEVIS, HINGE 1, ELEVATOR, RH | Sierra Nevada Corporation | Hagerstown, MD | 282.40 |
| COVER, CLEVIS, HINGE 2, ELEVATOR, LH | Sierra Nevada Corporation | Hagerstown, MD | 281.44 |
| COVER, CLEVIS, HINGE 2, ELEVATOR, RH | Sierra Nevada Corporation | Hagerstown, MD | 281.44 |
| COVER, CLEVIS, HINGE 3, ELEVATOR, LH | Sierra Nevada Corporation | Hagerstown, MD | 307.36 |
| COVER, CLEVIS, HINGE 3, ELEVATOR, RH | Sierra Nevada Corporation | Hagerstown, MD | 1,812.80 |
| COVER, ACTUATOR, PITCH TRIM, LH | Sierra Nevada Corporation | Hagerstown, MD | 283.36 |
| COVER, ACTUATOR, PITCH TRIM, RH | Sierra Nevada Corporation | Hagerstown, MD | 283.36 |
| CLIP, RIB TO CLOSEOUT, TRIM TAB AND E... | Sierra Nevada Corporation | Hagerstown, MD | 37.20 |
| SKIN, RUDDER, TRIM TAB, LH | Sierra Nevada Corporation | Hagerstown, MD | 164.00 |
| SKIN, RUDDER, TRIM TAB, RH | Sierra Nevada Corporation | Hagerstown, MD | 152.44 |
| SKIN, ELEVATOR, TRIM TAB, UPR, LH | Sierra Nevada Corporation | Hagerstown, MD | 353.16 |
| SKIN, ELEVATOR, TRIM TAB, UPR, RH | Sierra Nevada Corporation | Hagerstown, MD | 151.20 |
| SKIN, ELEVATOR, TRIM TAB, LWR, LH | Sierra Nevada Corporation | Hagerstown, MD | 142.48 |
| SKIN, ELEVATOR, TRIM TAB, LWR, RH | Sierra Nevada Corporation | Hagerstown, MD | 144.40 |
| FENCE, TRIM TAB, RUDDER | Sierra Nevada Corporation | Hagerstown, MD | 29.68 |
| CLIP, FENCE, TRIM TAB, RUDDER | Sierra Nevada Corporation | Hagerstown, MD | 59.60 |
| SKIN, TRAILING EDGE, RETROFIT, RUDDER... | Sierra Nevada Corporation | Hagerstown, MD | 140.00 |
| SKIN, TRAILING EDGE, RETROFIT, RUDDER... | Sierra Nevada Corporation | Hagerstown, MD | 140.00 |
| CLOSEOUT, RUDDER, AFT, LWR | Sierra Nevada Corporation | Hagerstown, MD | 51.20 |
| CLOSEOUT, TRIM TAB, RUDDER, FWD, LWR | Sierra Nevada Corporation | Hagerstown, MD | 50.08 |
| COVER, ACTUATOR, TRIM TAB, RUDDER | Sierra Nevada Corporation | Hagerstown, MD | 70.60 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| SPLICE CHANNEL, TRAILING EDGE, RETROF... | Sierra Nevada Corporation | Hagerstown, MD | 340.80 |
| SPLICE CHANNEL, TRAILING EDGE, RETROF... | Sierra Nevada Corporation | Hagerstown, MD | 340.80 |
| FILLER, OVERFIN CLIP | Sierra Nevada Corporation | Hagerstown, MD | 35.28 |
| STIFFENER, RUDDER, TRIM TAB COVE | Sierra Nevada Corporation | Hagerstown, MD | 125.12 |
| SHIM, RUDDER, TRIM TAB COVE | Sierra Nevada Corporation | Hagerstown, MD | 249.12 |
| CLIP, FENCE, TRIM TAB, RUDDER, AFT, RH | Sierra Nevada Corporation | Hagerstown, MD | 28.44 |
| CLIP, FENCE, TRIM TAB, RUDDER, AFT, LH | Sierra Nevada Corporation | Hagerstown, MD | 28.48 |
| SCREW-WASHER HEAD | Sierra Nevada Corporation | Hagerstown, MD | 5.20 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | Sierra Nevada Corporation | Hagerstown, MD | 190.00 |
| CHERRYMAX RIVET UNISINK HEAD LOCKED SPIN | Sierra Nevada Corporation | Hagerstown, MD | 112.00 |
| HAI Rudder Kit | Sierra Nevada Corporation | Hagerstown, MD | 12,000.00 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Sierra Nevada Corporation | Hagerstown, MD | 351.50 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Sierra Nevada Corporation | Hagerstown, MD | 437.50 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Sierra Nevada Corporation | Hagerstown, MD | 370.00 |
| BLIND RIVET | Sierra Nevada Corporation | Hagerstown, MD | 44.00 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Sierra Nevada Corporation | Hagerstown, MD | 39.00 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Sierra Nevada Corporation | Hagerstown, MD | 90.00 |
| BLIND RIVET, HUCK-CLINCH, GENERAL PURPOS | Sierra Nevada Corporation | Hagerstown, MD | 115.00 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | Sierra Nevada Corporation | Hagerstown, MD | 38.00 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | Sierra Nevada Corporation | Hagerstown, MD | 38.00 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | Sierra Nevada Corporation | Hagerstown, MD | 40.00 |
| BLIND RIVET, HUCK-CLINCH, 100DEG FLUSH S | Sierra Nevada Corporation | Hagerstown, MD | 44.00 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Sierra Nevada Corporation | Hagerstown, MD | 9.00 |
| HI-LOK PIN PROTRUDING SHEAR HEAD | Sierra Nevada Corporation | Hagerstown, MD | 435.00 |
| HI-LOK COLLAR, SHEAR APPLICATION | Sierra Nevada Corporation | Hagerstown, MD | 63.00 |
| HI-LOK COLLAR, SHEAR APPLICATION | Sierra Nevada Corporation | Hagerstown, MD | 21.00 |
| HI-LOK COLLAR A-286 HIGH TEMPERAT | Sierra Nevada Corporation | Hagerstown, MD | 360.00 |
| BLIND RIVET UNISINK FLANGE DOME G | Sierra Nevada Corporation | Hagerstown, MD | 8,900.00 |
| BLIND RIVET UNISINK FLANGE DOME G | Sierra Nevada Corporation | Hagerstown, MD | 3,629.00 |
| RIVET, SOLID, UNIVERSAL HEAD | Sierra Nevada Corporation | Hagerstown, MD | 1.26 |
| RIVET, SOLID, UNIVERSAL HEAD | Sierra Nevada Corporation | Hagerstown, MD | 0.70 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Sierra Nevada Corporation | Hagerstown, MD | 49.78 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Sierra Nevada Corporation | Hagerstown, MD | 8.67 |
| BOLT, PAN HEAD, CLOSE TOLERANCE, | Sierra Nevada Corporation | Hagerstown, MD | 1,080.00 |
| GPS-SBAS RECEIVER (SPECTRA LUX) | Spectralux Corporation | Redmond, WA | 16,000.00 |
| GPS-SBAS RECEIVER (SPECTRA LUX) | Spectralux Corporation | Redmond, WA | 7,050.00 |
| (see 35C1551-04)SENSOR, MOP/MOT, PW610F | Spectralux Corporation | Redmond, WA | 20,988.84 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| FMU, (FUEL METERING UNIT), PW610F ENGINE | Spectralux Corporation | Redmond, WA | 15,061.14 |
| FUEL METERING UNIT (FMU) | Spectralux Corporation | Redmond, WA | 52,212.00 |
| SWITCH, FUEL IBI (IMPENDING BYPA | Spectralux Corporation | Redmond, WA | 0.00 |
| DISTRIBUTED DIGITAL FLIGHT CONTROL SYS | S-Tec Corporation | Atlanta, GA | 5,863.66 |
| DISTRIBUTED DIGITAL FLIGHT CONTRO | S-Tec Corporation | Atlanta, GA | 2,931.84 |
| DISTRIBUTED DIGITAL FLIGHT CON | S-Tec Corporation | Atlanta, GA | 2,931.84 |
| DISTRIBUTED DIGITAL FLIGHT CONTROL SY... | S-Tec Corporation | Atlanta, GA | 17,592.00 |
| DISTRIBUTED DIGITAL FLIGHT CONTROL SY... | S-Tec Corporation | Atlanta, GA | 105,332.00 |
| DISTRIBUTED DIGITAL FLIGHT CONTROL SY... | S-Tec Corporation | Atlanta, GA | 6,493.68 |
| DISTRIBUTED DIGITAL FLIGHT CONTROL SY... | S-Tec Corporation | Atlanta, GA | 89,180.00 |
| DISTRIBUTED DIGITAL FLIGHT CONTROL SYS | S-Tec Corporation | Atlanta, GA | 2,931.83 |
| DISTRIBUTED DIGITAL FLIGHT CON | S-Tec Corporation | Atlanta, GA | 2,931.84 |
| DISTRIBUTED DIGITAL FLIGHT CONTROL SY... | S-Tec Corporation | Atlanta, GA | 21,686.00 |
| DISTRIBUTED DIGITAL FLIGHT CONTROL SY... | S-Tec Corporation | Atlanta, GA | 73,071.40 |
| VALVE, PRESSURE REGULATING AND SHUTOFF | S-Tec Corporation | Atlanta, GA | 2,115.04 |
| BRACKET ASSY, SUPPORT ENGINE ANTI-ICE AN | S-Tec Corporation | Atlanta, GA | 799.40 |
| BRACKET, ENGINE BLEED SUPPORT, PW | S-Tec Corporation | Atlanta, GA | 201.36 |
| ASSY, PANEL ECLIPSE ACP | S-Tec Corporation | Atlanta, GA | 4,525.50 |
| SERVO, YAW DAMPENING | S-Tec Corporation | Atlanta, GA | 0.50 |
| JUNIOR PROFILE RIGID COUPLING | S-Tec Corporation | Atlanta, GA | 378.00 |
| E-SEAL, JR. PROFILE | S-Tec Corporation | Atlanta, GA | 126.00 |
| TAPE, IDENTIFICATION - TUBING, BRAKES | Steico Industries | Oceanside, CA | 59.78 |
| TAPE, IDENTIFICATION - TUBING, DE_ICING | Steico Industries | Oceanside, CA | 57.15 |
| TAPE, IDENTIFICATION - TUBING, AIR CON | Steico Industries | Oceanside, CA | 62.77 |
| TAPE, IDENTIFICATION - ELECTRICAL COND | Steico Industries | Oceanside, CA | 63.04 |
| TAPE, IDENTIFICATION - TUBING, FUEL SUPP | Steico Industries | Oceanside, CA | 54.19 |
| TAPE, IDENTIFICATION - TUBING, FUEL TANK | Steico Industries | Oceanside, CA | 57.15 |
| TAPE, IDENTIFICATION - TUBING, FUEL CG C | Steico Industries | Oceanside, CA | 56.90 |
| TAPE, IDENTIFICATION - TUBING, OXYGEN | Steico Industries | Oceanside, CA | 57.15 |
| TAPE, IDENTIFICATION - TUBING, INSTRUMEN | Steico Industries | Oceanside, CA | 63.18 |
| TAPE, IDENTIFICATION - TUBING, PNUEMATIC | Steico Industries | Oceanside, CA | 62.91 |
| TAPE, IDENTIFICATION - TUBING, INSTRUMEN | Steico Industries | Oceanside, CA | 236.08 |
| NOZZLE, FIRE SUPPRESSION, PW610F ENGINE | Steico Industries | Oceanside, CA | 855.05 |
| TUBE ASSY, MOTIVE FLOW, FUEL - FUSELA... | Steico Industries | Oceanside, CA | 45.52 |
| TUBE ASSY, SUPPLY, FUEL-ENGINE FE | Steico Industries | Oceanside, CA | 46.12 |
| TUBE ASSY, MOTIVE FLOW, FUEL - FUSELA... | Steico Industries | Oceanside, CA | 42.48 |
| TUBE ASSY - PITOT NO. 2 RIGHT | Steico Industries | Oceanside, CA | 43.89 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| TUBE ASSY - PITOT NO. 1 LEFT | Steico Industries | Oceanside, CA | 32.08 |
| TUBE ASSY - LP OXYGEN, DOWNSTREAM | Steico Industries | Oceanside, CA | 1,150.83 |
| CYLINDER ASSEMBLY, MASTER | Sun Country Industries | Albuquerque, NM | 23,009.70 |
| SUPPORT ASSY, AFT TORQUE TUBE-SIDEWALL, | Sun Country Industries | Albuquerque, NM | 2,806.00 |
| FWD BELLCRANK FWD ELEVATOR -RH | Sun Country Industries | Albuquerque, NM | 0.02 |
| AILERON ARM, SIDEWALL- FWD CABIN | Sun Country Industries | Albuquerque, NM | 0.01 |
| RUDDER PEDALS, ASSEMBLY | Sun Country Industries | Albuquerque, NM | 32,904.00 |
| SPACER,BEARING ELEVATOR ARM-FWD CABIN | Sun Country Industries | Albuquerque, NM | 95.20 |
| TORQUE TUBE ASSY, ELEVATOR/AILERON FWD C | Sun Country Industries | Albuquerque, NM | 32,144.00 |
| SUPPORT, FITTING, RUDDER PEDAL MOUNT, UP | Sun Country Industries | Albuquerque, NM | 376.05 |
| SUPPORT, FITTING, RUDDER PEDAL MOUNT,... | Sun Country Industries | Albuquerque, NM | 3,415.50 |
| TORQUE TUBE - RUDDER ACTUATION | Sun Country Industries | Albuquerque, NM | 168.15 |
| ASSEMBLY, T-FITTING-RUDDER ACTUATION | Sun Country Industries | Albuquerque, NM | 0.00 |
| FITTING, T-LINK | Sun Country Industries | Albuquerque, NM | 1.00 |
| ASSEMBLY, TORQUE TUBE LEFT | Sun Country Industries | Albuquerque, NM | 0.06 |
| ASSEMBLY, TORQUE TUBE, LEFT | Sun Country Industries | Albuquerque, NM | 723.23 |
| ASSEMBLY, TORQUE TUBE, LEFT | Sun Country Industries | Albuquerque, NM | 17,250.00 |
| TORQUE TUBES INSTL KIT | Sun Country Industries | Albuquerque, NM | 6,751.62 |
| ASSEMBLY, TORQUE TUBE RIGHT | Sun Country Industries | Albuquerque, NM | 0.06 |
| ASSEMBLY, TORQUE TUBE, RIGHT | Sun Country Industries | Albuquerque, NM | 21,850.00 |
| ASSY, RH RUDDER PEDAL MOUNT ATTACHMENT | Sun Country Industries | Albuquerque, NM | 1,411.33 |
| ASSY, LH RUDDER PEDAL MOUNT | Sun Country Industries | Albuquerque, NM | 1,411.33 |
| CLAMP HALF - TORQUE TUBE SUPPORT, UPPER | Sun Country Industries | Albuquerque, NM | 58.10 |
| ASSY, PUSH ROD, UPPER - RUDDER PEDAL... | Sun Country Industries | Albuquerque, NM | 4,631.25 |
| AILERON ARM ASSY, SIDEWALL, FWD CABIN LH | Sun Country Industries | Albuquerque, NM | 9,765.00 |
| AILERON ARM ASSY, SIDEWALL - FWD CABIN R | Sun Country Industries | Albuquerque, NM | 3,720.00 |
| SUPPORT ASSY, LH TORQUE TUBE- SIDEWALL | Sun Country Industries | Albuquerque, NM | 5,160.96 |
| SUPPORT ASSY, RH TORQUE TUBE-SIDEWALL | Sun Country Industries | Albuquerque, NM | 6,451.20 |
| WEB, SIDE STICK | Sun Country Industries | Albuquerque, NM | 2,400.00 |
| FITTING, SIDE STICK, LH | Sun Country Industries | Albuquerque, NM | 3,300.00 |
| Y, AFT TORQUE TUBE-SIDEWALL R | Sun Country Industries | Albuquerque, NM | 1,719.72 |
| ANGLE, SIDE STICK | Sun Country Industries | Albuquerque, NM | 3,175.04 |
| SUPPORT, FITTING - RUDDER PEDAL MOUNT, L | Sun Country Industries | Albuquerque, NM | 3,015.20 |
| FITTING, SIDE STICK, RH | Sun Country Industries | Albuquerque, NM | 3,240.00 |
| ASSEMBLY, FITTING, TORQUE TUBE ARM -LOWE | Sun Country Industries | Albuquerque, NM | 6.00 |
| ASSEMBLY, FITTING, TORQUE TUBE AR | Sun Country Industries | Albuquerque, NM | 0.01 |
| FITTING, TORQUE TUBE ARM - LOWER, LEFT | Sun Country Industries | Albuquerque, NM | 6.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| FITTING, TORQUE TUBE ARM - LOWER, LEFT | Sun Country Industries | Albuquerque, NM | 723.00 |
| COLLAR, TORQUE TUBE - LOWER | Sun Country Industries | Albuquerque, NM | 6.00 |
| ELEVATOR BELLCRANK ASSY, LH SIDEWALL | Sun Country Industries | Albuquerque, NM | 8,775.00 |
| ELEVATOR BELLCRANK ASSY, RH SIDEWALL | Sun Country Industries | Albuquerque, NM | 10,618.56 |
| BRACKET, SUPPORT, TORQUE TUBE - STEERING | Sun Country Industries | Albuquerque, NM | 0.09 |
| HI LOK PIN, PROTRUDING SHEAR HEAD,TITANI | Sun Country Industries | Albuquerque, NM | 102.60 |
| HI-LOK COLLAR, SHEAR APPLICATION | Sun Country Industries | Albuquerque, NM | 0.64 |
| BEARING, SLEEVE, PLAIN, SELF-LUB | Sun Country Industries | Albuquerque, NM | 91.88 |
| NUT, SELF-LOCKING, LIGHTWEIGHT, THIN, CA | Sun Country Industries | Albuquerque, NM | 21.45 |
| NUT, SELF-LOCKING, LIGHTWEIGHT, THIN, CA | Sun Country Industries | Albuquerque, NM | 2.40 |
| NUT, SELF-LOCKING, LIGHTWEIGHT, THIN, CA | Sun Country Industries | Albuquerque, NM | 2.65 |
| PIN, COTTER (SPLIT) | Sun Country Industries | Albuquerque, NM | 0.03 |
| PIN, COTTER (SPLIT) | Sun Country Industries | Albuquerque, NM | 0.02 |
| PIN, COTTER (SPLIT) | Sun Country Industries | Albuquerque, NM | 0.22 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | Sun Country Industries | Albuquerque, NM | 53.90 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | Sun Country Industries | Albuquerque, NM | 127.50 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | Sun Country Industries | Albuquerque, NM | 15.06 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | Sun Country Industries | Albuquerque, NM | 26.50 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | Sun Country Industries | Albuquerque, NM | 134.50 |
| BEARING, BALL, AIRFRAME, ANTI-FRICTION, | Sun Country Industries | Albuquerque, NM | 293.04 |
| WASHER, FLAT - PLASTIC (NYLON) | Sun Country Industries | Albuquerque, NM | 0.21 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Sun Country Industries | Albuquerque, NM | 0.47 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Sun Country Industries | Albuquerque, NM | 25.50 |
| WASHER, FLAT | Sun Country Industries | Albuquerque, NM | 0.32 |
| WASHER, FLAT | Sun Country Industries | Albuquerque, NM | 1.00 |
| WASHER, FLAT | Sun Country Industries | Albuquerque, NM | 0.10 |
| WASHER, FLAT | Sun Country Industries | Albuquerque, NM | 0.16 |
| BOLT,HEXHEAD, ALLOY STEEL,SHORT THREAD | Sun Country Industries | Albuquerque, NM | 0.67 |
| BOLT, HEX HEAD, ALLOY STEEL, SHORT THREA | Sun Country Industries | Albuquerque, NM | 1.40 |
| BOLT, HEX HEAD, ALLOY STEEL, SHORT THREA | Sun Country Industries | Albuquerque, NM | 8.60 |
| BOLT, HEX HEAD, ALLOY STEEL, SHORT THREA | Sun Country Industries | Albuquerque, NM | 24.84 |
| BOLT, HEX HEAD, ALLOY STEEL, SHORT THREA | Sun Country Industries | Albuquerque, NM | 299.25 |
| BOLT, HEX HEAD, CLOSE TOLERANCE, ALLOY S | Sun Country Industries | Albuquerque, NM | 152.00 |
| BUSHING-CLAMP-UP, BRONZE | Sun Country Industries | Albuquerque, NM | 3.32 |
| BUSHING-PLAIN, PRESS FIT | Sun Country Industries | Albuquerque, NM | 61.37 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Sun Country Industries | Albuquerque, NM | 49.50 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Sun Country Industries | Albuquerque, NM | 14.88 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Sun Country Industries | Albuquerque, NM | 4.46 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Sun Country Industries | Albuquerque, NM | 1,042.49 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Sun Country Industries | Albuquerque, NM | 24.53 |
| LOWER COWL ASSEMBLY - LH | Swift Engineering Inc | San Clemente, CA | 5,254.00 |
| 90- FLANGED, SLEEVE BUSHING, PRESS FIT | Swift Engineering Inc | San Clemente, CA | 11.60 |
| 90-FLANGED, SLEEVE BUSHING, PRESS FIT | Swift Engineering Inc | San Clemente, CA | 7.28 |
| 90-FLANGED, SLEEVE BUSHING, PRESS FIT | Swift Engineering Inc | San Clemente, CA | 15.60 |
| ACTUATOR, FLAP | Tamagawa Seiki Co Ltd | Iida, Japan | 12,624.00 |
| ACTUATOR, FLAP | Tamagawa Seiki Co Ltd | Iida, Japan | 15,645.00 |
| ACTUATOR, FLAP | Tamagawa Seiki Co Ltd | Iida, Japan | 29,456.00 |
| ACTUATOR, NOSE LANDING GEAR | Tamagawa Seiki Co Ltd | Iida, Japan | 0.01 |
| ACTUATOR, NOSE LANDING GEAR | Tamagawa Seiki Co Ltd | Iida, Japan | 4,470.00 |
| ACTUATOR, NOSE LANDING GEAR | Tamagawa Seiki Co Ltd | Iida, Japan | 4,470.00 |
| ACTUATOR, MAIN LANDING GEAR, LEFT | Tamagawa Seiki Co Ltd | Iida, Japan | 0.03 |
| ACTUATOR, MAIN LANDING GEAR, LEFT | Tamagawa Seiki Co Ltd | Iida, Japan | 6,705.00 |
| ACTUATOR, MAIN LANDING GEAR, L | Tamagawa Seiki Co Ltd | Iida, Japan | 4,470.00 |
| ACTUATOR, MAIN LANDING GEAR, LEFT | Tamagawa Seiki Co Ltd | Iida, Japan | 4,470.00 |
| ACTUATOR, MAIN LANDING GEAR, R | Tamagawa Seiki Co Ltd | Iida, Japan | 6,705.00 |
| ASSY, INSTRUMENT PANEL, COPILOT | Taycar Enterprises | Albuquerque, NM | 3,032.36 |
| STRAP, SKYWATCH ATTACH, AFT | Taycar Enterprises | Albuquerque, NM | 11,115.00 |
| SUPPORT, BAGGAGE FLOOR, LH | Taycar Enterprises | Albuquerque, NM | 2,957.41 |
| SUPPORT, BAGGAGE FLOOR, RH | Taycar Enterprises | Albuquerque, NM | 8,072.93 |
| SUPPORT, BAGGAGE FLOOR, CENTER | Taycar Enterprises | Albuquerque, NM | 8,591.23 |
| ANGLE, SWITCH - FLT TEST | Taycar Enterprises | Albuquerque, NM | 232.27 |
| NUTPLATE, MINIATURE, FLOATING | Taycar Enterprises | Albuquerque, NM | 71.00 |
| PENNENGINEERING FH SELF-CLINCHING | Taycar Enterprises | Albuquerque, NM | 1.78 |
| PEM-FLUSH-HEAD SELF-CLINCHING STU | Taycar Enterprises | Albuquerque, NM | 0.61 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | Taycar Enterprises | Albuquerque, NM | 0.90 |
| RIVET, SOLID, COUNTERSUNK 100 PRECISION | Taycar Enterprises | Albuquerque, NM | 56.70 |
| RIVET, SOLID, UNIVERSAL HEAD | Taycar Enterprises | Albuquerque, NM | 2.42 |
| RIVET, SOLID, UNIVERSAL HEAD | Taycar Enterprises | Albuquerque, NM | 0.04 |
| RIVET, SOLID, UNIVERSAL HEAD | Taycar Enterprises | Albuquerque, NM | 2.00 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Taycar Enterprises | Albuquerque, NM | 3.75 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Taycar Enterprises | Albuquerque, NM | 3.40 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Taycar Enterprises | Albuquerque, NM | 20.80 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Taycar Enterprises | Albuquerque, NM | 68.00 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | Taycar Enterprises | Albuquerque, NM | 48.00 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| ALT FOR MS21076-04N | Taycar Enterprises | Albuquerque, NM | 16.70 |
| NUT, SELF LOCK, TWO LUG, FLOAT, REDCD SP | Taycar Enterprises | Albuquerque, NM | 4.39 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Taycar Enterprises | Albuquerque, NM | 2.65 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Taycar Enterprises | Albuquerque, NM | 0.62 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Taycar Enterprises | Albuquerque, NM | 0.20 |
| NUT,SELF-LOCKING,PLATE-TWO LUG, CAP, FLO | Taycar Enterprises | Albuquerque, NM | 2.09 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Taycar Enterprises | Albuquerque, NM | 118.00 |
| STAND OFF INSULATOR | Taycar Enterprises | Albuquerque, NM | 344.00 |
| SUPPORT, SINGLE RING-POST WITH INSERT | Taycar Enterprises | Albuquerque, NM | 367.20 |
| 3M DUAL LOCK RECLOSABALE FASTENERS FOR T | Taycar Enterprises | Albuquerque, NM | 3.00 |
| 3M DUAL LOCK RECLOSABALE FASTENER | Taycar Enterprises | Albuquerque, NM | 57.00 |
| PEM-THRU-HOLE THREADED STANDOFF-TYPE SO, | Taycar Enterprises | Albuquerque, NM | 9.88 |
| PUSHROD ASSY, ELEVATOR- FWD CABIN, | Technical Airborne Components | Milmort, Belgium | 8,580.00 |
| PUSHROD ASSY, ELEVATOR - FWD CABIN,LH | Technical Airborne Components | Milmort, Belgium | 9,727.00 |
| PUSHROD ASSY, AILERON- FWD CABIN | Technical Airborne Components | Milmort, Belgium | 12,530.00 |
| ASSY, PUSH ROD-ELEVATOR | Technical Airborne Components | Milmort, Belgium | 2,379.00 |
| PUSHROD ASSY, RUDDER SECTOR-FWD CABIN | Technical Airborne Components | Milmort, Belgium | 7,791.00 |
| AILERON PUSHROD ASSY, INBD WING/AFT S... | Technical Airborne Components | Milmort, Belgium | 7,020.00 |
| ASSY, PUSHROD, AILERON, WING | Technical Airborne Components | Milmort, Belgium | 660.00 |
| AILERON PUSHROD ASSY, MID WING | Technical Airborne Components | Milmort, Belgium | 4,972.00 |
| PUSHROD ASSY, ELEVATOR-FWD CABIN | Technical Airborne Components | Milmort, Belgium | 6,439.00 |
| SPRING ASSEMBLY-AILERON TRIM | Technical Airborne Components | Milmort, Belgium | 2,319.00 |
| SPRING ASSEMBLY - AILERON TRIM | Technical Airborne Components | Milmort, Belgium | 478.00 |
| SPRING ASSEMBLY - AILERON TRIM | Technical Airborne Components | Milmort, Belgium | 11,472.00 |
| PUSHROD, ELEVATOR | Technical Airborne Components | Milmort, Belgium | 1,200.00 |
| PUSHROD ASSY, ELEVATOR CONTROLS | Technical Airborne Components | Milmort, Belgium | 62,382.00 |
| ASSEMBLY, PUSH ROD, UPPER - NOSE STEE... | Technical Airborne Components | Milmort, Belgium | 10,309.00 |
| ASSEMBLY, PUSHROD, LOWER - NOSE STEERING | Technical Airborne Components | Milmort, Belgium | 2,869.00 |
| ASSEMBLY, PUSH ROD, AFT - NLG DOOR ME... | Technical Airborne Components | Milmort, Belgium | 8,775.00 |
| ASSEMBLY, PUSH ROD, FWD HINGE - NLG D... | Technical Airborne Components | Milmort, Belgium | 9,296.00 |
| ASSEMBLY, PUSH ROD, SPADE DOOR - NLG... | Technical Airborne Components | Milmort, Belgium | 4,833.00 |
| PUSHROD ASSY, STEP, INTERCONNECT | Technical Airborne Components | Milmort, Belgium | 4,783.30 |
| VALVE ASSEMBLY, FUEL DRAIN, LIGHTNING PR | Texas Composite Inc | Charlotte, NC | 32.50 |
| SKIN, FAIRING, UPR, WING TO FUS, LH | Texas Composite Inc | Charlotte, NC | 873.18 |
| SKIN, FAIRING, UPR, WING TO FUS, RH | Texas Composite Inc | Charlotte, NC | 873.18 |
| SKIN, FAIRING, FWD, WING TO FUSELAGE | Texas Composite Inc | Charlotte, NC | 575.65 |
| SKIN, FAIRING, FWD, RH | Texas Composite Inc | Charlotte, NC | 575.65 |

| Description | Creditor | Location | Book value |
|---|---|---|---|
| SKIN, FAIRING, LWR, WING TO FUS, LH | Texas Composite Inc | Charlotte, NC | 899.66 |
| SKIN, FAIRING, AFT, LH | Texas Composite Inc | Charlotte, NC | 1,458.72 |
| SKIN FAIRING, AFT, RH | Texas Composite Inc | Charlotte, NC | 1,531.66 |
| SEAL PLATE, WINGTIP, INBD - RH | Texas Composite Inc | Charlotte, NC | 211.27 |
| CONDUIT SUPPORT, WINGTIP, LH | Texas Composite Inc | Charlotte, NC | 480.30 |
| CONDUIT SUPPORT, WINGTIP, RH | Texas Composite Inc | Charlotte, NC | 480.30 |
| FAIRING, DORSAL | Texas Composite Inc | Charlotte, NC | 1,205.81 |
| FAIRING ASSY, DORSAL | Texas Composite Inc | Charlotte, NC | 4,729.68 |
| ASSY, SKIN - TAILCONE, TIP TANK, RH | Texas Composite Inc | Charlotte, NC | 814.37 |
| OTBD SUPPORT, SEAL-MLG WHEEL BAY, LH | Texas Composite Inc | Charlotte, NC | 1.00 |
| INBD SUPPORT ASSY, SEAL-MLG WHEEL BAY... | Texas Composite Inc | Charlotte, NC | 1,053.30 |
| CAP, TAILCONE, ETT, RH | Texas Composite Inc | Charlotte, NC | 900.00 |
| NUT-PLATE - RIVET | Texas Composite Inc | Charlotte, NC | 29.26 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Texas Composite Inc | Charlotte, NC | 112.00 |
| NUT, SELF-LOCKING, PLATE, TWO LUG, FLOAT | Thrun Mfg Inc | South El Monte, CA | 22.50 |
| RIVET, SOLID, 100 DEG FLUSH SHEAR HEAD | Thrun Mfg Inc | South El Monte, CA | 0.27 |
| BRACKET, SUPPORT-START PUMP, RH | Toltec Enterprises Inc | Albuquerque, NM | 35.20 |
| CS RUB STRIP, LH | Toltec Enterprises Inc | Albuquerque, NM | 327.82 |
| CS RUB STRIP, RH | Toltec Enterprises Inc | Albuquerque, NM | 321.27 |
| SPLICE STRAP, ETT, DH, FWD SKIN, INBD... | Triumph Fabrications - San Diego | El Cajon, CA | 5,500.00 |
| BULKHEAD, WINGTIP, FWD, LH | Triumph Fabrications - San Diego | El Cajon, CA | 850.00 |
| BULKHEAD, WINGTIP, FWD, RH | Triumph Fabrications - San Diego | El Cajon, CA | 850.00 |
| SPLICE STRAP, DH, AFT SKIN, ETT, OUTB... | Triumph Fabrications - San Diego | El Cajon, CA | 8,580.00 |
| BULKHEAD, WINGTIP, AFT, LH | Triumph Fabrications - San Diego | El Cajon, CA | 650.00 |
| BULKHEAD, WINGTIP, AFT, RH | Triumph Fabrications - San Diego | El Cajon, CA | 650.00 |
| TAILCONE WELDMENT, ETT, DH, LH | Triumph Fabrications - San Diego | El Cajon, CA | 859.00 |
| ELECTRONIC CIRCUIT BREAKER UNIT (ECBU) | U S Aircraft Titles Inc | Oklahoma City, OK | 8,283.00 |
| (super'd by 1165-3)EXTERNAL PWR CONTACT | U S Aircraft Titles Inc | Oklahoma City, OK | 0.00 |
| EXTERNAL POWER CONTACTOR (EPC) | U S Aircraft Titles Inc | Oklahoma City, OK | 1,081.20 |
| ASSY - GCU CONTACTOR  400 AMP, 28 VDC... | U S Aircraft Titles Inc | Oklahoma City, OK | 431.00 |
| CLEVIS, NOSE LANDING GEAR, RH | Valley Machine Shop Inc | Renton, WA | 0.08 |
| BUSHING-FLANGED, PRESS FIT STEEL, BRONZE | Valley Machine Shop Inc | Renton, WA | 6.96 |
| WIRE HARNESS ASSEMBLY- BLKHD TO GCU A... | Vermillion Inc | Wichita, KS | 4,362.15 |
| WIRE HARNESS ASSEMBLY- BLKHD TO GCU A... | Vermillion Inc | Wichita, KS | 5,336.64 |
| WIRE HARNESS ASSEMBLY- ACS CROSSOVER... | Vermillion Inc | Wichita, KS | 1,114.59 |
| WIRE HARNESS ASSY, FUEL GAUGING, CABI... | Vermillion Inc | Wichita, KS | 1,189.14 |
| WIRE HARNESS ASSY- MAIN, INSTRUMENT P... | Vermillion Inc | Wichita, KS | 4,141.15 |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule B30
Personal Property - Inventory

| Description | Creditor | Location | Book value |
|---|---|---|---|
| WIRE HARNESS ASSY- MAIN, INSTRUMENT P... | Vermillion Inc | Wichita, KS | 12,423.45 |
| FUEL HARNESS ASSY, RH | Vermillion Inc | Wichita, KS | 3,382.80 |
| WIRE HARNESS ASSEMBLY, FADEC B - LEFT... | Vermillion Inc | Wichita, KS | 12,691.50 |
| WIRE HARNESS ASSEMBLY-FADEC B, AFT FU... | Vermillion Inc | Wichita, KS | 10,534.11 |
| MULTI CONDUCTOR SHIELDED CABLE | Vermillion Inc | Wichita, KS | 749.32 |
| MULTI CONDUCTOR SHIELDED CABLE | Vermillion Inc | Wichita, KS | 935.00 |
| BACKSHELLS | Vermillion Inc | Wichita, KS | 1,088.55 |
| HIRF BACKSHELL, STRAIGHT, .375 | Vermillion Inc | Wichita, KS | 71.25 |
| ADAPTER ASSEMBLY STRAIGHT, RFI/EM | Vermillion Inc | Wichita, KS | 140.00 |
| ADAPTER ASSEMBLY STRAIGHT, RFI/EM | Vermillion Inc | Wichita, KS | 440.00 |
| CABLE ENTRY SEALS 3 ENTRY STANDARD | Waco Electronics | Commerce City, CO | 975.00 |
| HI-LOK PIN, PROTRUDING SHEAR HEAD, TITAN | Waco Electronics | Commerce City, CO | 231.00 |
| CLAMP | Waterjet Cutting Inc | Albuquerque, NM | 26.40 |
| CLAMP | Waterjet Cutting Inc | Albuquerque, NM | 32.40 |
| CLAMP | Waterjet Cutting Inc | Albuquerque, NM | 10.80 |
| CLAMP | Waterjet Cutting Inc | Albuquerque, NM | 10.20 |
| CLAMP, LOOP TYPE, CUSHIONED SUPPO | Waterjet Cutting Inc | Albuquerque, NM | 13.80 |
| NUT, SELF-LOCKING, REDUCED HEIGHT | Wesco Aircraft | Valencia, CA | 66.50 |
| ELECTRONIC CIRCUIT BREAKER UNIT (ECBU) | ZZZZ George Litera Jr | Oregon City, OR | 2,933.00 |
| SILL, ACCESS PANEL, MLG, LH | ZZZZ Metal Improvement Company Inc | Bensalem, PA | 3.00 |
| SILL, ACCESS PANEL, MLG, RH | ZZZZ Metal Improvement Company Inc | Bensalem, PA | 3.00 |
| GPS RECEIVER | ZZZZ Metal Improvement Company Inc | Bensalem, PA | 2,980.00 |
| 52-111672-2001 | DJ Engineering Inc | Augusta, KS | 592.16 |
| 52-111674-1001 | DJ Engineering Inc | Augusta, KS | 4,737.28 |
| Parts | Eclipse production warehouse | Albuquerque, NM | 12,225,807.43 |
| Aluminum | TW Metals | Exton, PA | 4,275,033.22 |
| Parts | OEPS central warehouse | Albuquerque, NM | 8,272,674.98 |
| Parts | Albany Service Center | Albany, NY | 981,104.60 |
| Parts | Gainsville Service Center | Gainsville, FL | 1,854,876.60 |
| Parts | Albuquerque Service Center | Albuquerque, NM | 981,104.60 |
| Eclipse Company Store | | Albuquerque, NM | 107,791.37 |
| Work in Process | Eclipse | Albuquerque, NM | 22,554,491.00 |
| Finished Goods | Eclipse | Albuquerque, NM | 3,610,235.00 |
| | | Total: $ | 76,076,246.15 |

Form B6D – Cont.
(10/05)

In re_____**Eclipse Aviation Corporation**_____     Case No._____**08-13031 (MFW)**_____
                          **Debtor**                                                          **(If known)**

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **See Attached Schedule D** | | | | $ 583,910,890.98 | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

___ continuation sheets
    attached

Subtotal ►
(Total of this page)                    $ 583,910,890.98

Total ►
(Use only on last page)               $ 583,910,890.98

(Report total also on Summary of Schedules)

DB02:5150192.2                                                      064685.1001

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st Source Bank | Acct No 945026 | | 650 Westdale Dr | Ste 212 | Wichita | KS | 67209 | | 7/25/2005 | | | | 121,754.30 | |
| Alfred E Mann Living Trust dated 04/09/99 | | | 25129 Rye Canyon Loop | | Valencia | CA | 91355 | | 6/22/2007 | | | | 67,934,248.31 | |
| Amida Partners Master Fund Ltd | | | One New York Plaza | 44th Fl | New York | NY | 10004 | | 6/22/2007 | | | | 1,132,233.84 | |
| Basso Fund Ltd | | | 1266 East Main St | | Stamford | CT | 6902 | | 6/22/2007 | | | | 1,136,939.59 | |
| Basso Holdings Ltd | | | 1266 East Main St | | Stamford | CT | 6902 | | 6/22/2007 | | | | 3,865,728.20 | |
| Basso Multi-Strategy Holding Fund Ltd | | | 1266 East Main St | | Stamford | CT | 6902 | | 6/22/2007 | | | | 3,930,667.17 | |
| Blue Sky Network LLC (JBJK) | | | 1298 Prospect St | | La Jolla | CA | 92037 | | 6/29/2007 | | | | 410,783.65 | |
| Brian L Mitteldorf | | | 2633 Riverside Dr | | Sherman Oaks | CA | 91423 | | 6/22/2007 | | | | 566,941.85 | |
| Brook J Lenfest | | | 401 City Ave | Ste 812 | Bala Cynwyd | PA | 19004 | | 6/29/2007 | | | | 1,697,855.81 | |
| Carl Ernest Geisert & Mylan Hughes Geisert | | | 2738 East Locust Dr | | Chandler | AZ | 85249 | | 6/29/2007 | | | | 48,219.11 | |
| Citadel Horizons S à r l | | | 131 South Dearborn | | Chicago | IL | 60603 | | 5/31/2006 | | | | 54,029,214.21 | |
| Citadel Investment Group LLC | | | 131 South Dearborn | | Chicago | IL | 60603 | | 6/22/2007 | | | | 25,512,383.47 | |
| Daniel J McElroy | | | 2633 Riverside Dr | | Columbus | IN | 47201-3630 | | 6/22/2007 | | | | 287,548.55 | |
| DKR Capital | | | 1281 East Main St | | Stamford | CT | 6902 | | 6/22/2007 | | | | 11,338,837.09 | |
| Eric M Kobren & Catherine S Kobren | | | 1281 Gulf of Mexico Dr No 807 | | Longboat Key | FL | 34228 | | 6/29/2007 | | | | 1,232,350.93 | |
| Global Light Industrial (Enrique Sol Mesa) | | | SWLD 4 | Paradeplatz 8 | 8001 Zurich | | 8001 | CH | 6/29/2007 | | | | 173,570.55 | |
| HBK Master Fund L P | | | 300 Crescent Court | Ste 700 | Dallas | TX | 75201 | | 5/31/2006 | | | | 85,923,693.90 | |
| Invescorp Interlachen | | | 800 Nicollet Mall | Ste 2500 | Minneapolis | MN | 55402 | | 6/22/2007 | | | | 11,338,837.09 | |
| Irell & Manella LLP as Trustee | | | 1800 Avenue of the Stars | Ste 900 | Los Angeles | CA | 90067 | | 6/29/2007 | | | | 16,978.56 | |
| James Teng | | | 49 Thomson Green | | | | 574925 | Singapore | 6/29/2007 | | | | 781,067.49 | |
| Jeffrey & K Dembicki Rubenstein | | | 3664 Damon Rd | | | NY | 13061 | | 6/29/2007 | | | | 289,284.25 | |
| JP Morgan Securities Limited | | | 277 Park Ave | Fl 16 | New York | NY | 10172 | | 6/22/2007 | | | | 5,661,169.21 | |
| Kings Rd Investments Ltd | | | 598 Madison Ave | 14th Fl | New York | NY | 10022 | | 5/31/2006 | | | | 93,459,679.70 | |
| Klabunde Revocable Trust | | | 254 SPRING CREEK PL NE | | Albuquerque | NM | 87122 | | 6/29/2007 | | | | 226,380.78 | |
| Lars Thuesen | | | 72 Macclesfield Rd | | Prestbury | 4BH | SK10 | CH | 6/29/2007 | | | | 282,975.97 | |
| Lloyd H Marcum DDS | | | 1129 Pacific St | | San Luis Obispo | CA | 93401-3301 | | 6/29/2007 | | | | 83,780.13 | |
| Melinda Mason | | | 407 Vale Ave | | Lubbock | TX | 79416 | | 6/29/2007 | | | | 80,365.17 | |
| Monte & Usha Family Trust | | | 7350 Young Dr | | Walton Hills | OH | 44146 | | 6/29/2007 | | | | 282,975.97 | |
| Morgan Stanley & Co Incorporated | | | 750 Seventh Ave | Fl 9 | New York | NY | 10019 | | 5/31/2006 | | | | 24,394,501.21 | |
| NMSIC Focused L L C | | | 2055 South Pacheco St | Ste 100 | Santa Fe | NM | 87505 | | 6/29/2007 | | | | 5,659,519.34 | |
| O'Connor Global Convertible Arbitrage Master Limited | | | 299 Park Ave | 29th Fl | New York | NY | 10171 | | 5/31/2006 | | | | 4,269,037.70 | |
| O'Connor PIPES Corporate Strategies Master Limited | | | 299 Park Ave | 29th Fl | New York | NY | 10171 | | 5/31/2006 | | | | 1,829,587.58 | |
| PAR Investment Partners L P | | | One International Pl | Ste 2401 | Boston | MA | 2110 | | 8/31/2006 | | | | 25,941,590.22 | |
| Parker Family Ltd Partnership | | | 1330 N Ocean Blvd | | Gulfstream | FL | 33483 | | 6/29/2007 | | | | 282,975.97 | |
| Rapid Prototypes | | | 1805 North Carson St Ste 188 | | Carson City | NV | 89701 | | 6/29/2007 | | | | 565,951.94 | |
| Richard Rogel Trust | | | 56 Rosecrown | | Avon | CO | 81620 | | 6/29/2007 | | | | 141,487.98 | |
| Sand Hill Sakura Cayman Fund LP | | | 3000 Sand Hill Rd Bldg 1 Ste 240 | | Menlo Park | CA | 94025 | | 6/29/2007 | | | | 437,724.21 | |
| Sand Hill Sakura Fund LP | | | 3000 Sand Hill Rd Bldg 1 Ste 240 | | Menlo Park | CA | 94025 | | 6/29/2007 | | | | 694,180.79 | |
| Sandelman Partners | | | 500 Park Ave | | New York | NY | 10022 | | 6/22/2007 | | | | 8,504,127.82 | |
| Sandelman Partners Multi-Strategy Master Fund Ltd | | | 500 Park Ave | | New York | NY | 10022 | | 5/31/2006 | | | | 16,393,766.93 | |
| Seneca Capital II L P | | | 590 Madison Ave Ste 2800 | | New York | NY | 10022-8592 | | 6/22/2007 | | | | 47,623.11 | |
| Seneca Capital International Limited | | | 590 Madison Ave Ste 2800 | | New York | NY | 10022-8592 | | 6/22/2007 | | | | 14,864,081.55 | |
| Seneca Capital LP | | | 590 Madison Ave Ste 2800 | | New York | NY | 10022-8592 | | 6/22/2007 | | | | 7,765,969.53 | |
| Sierra Grande Enterprise LLC | | | P O Box 4488 | | Albuquerque | NM | 87196 | | 6/29/2007 | | | | 45,276.16 | |
| Silver Oak Capital LLC | | | 245 Park Ave - 26th Fl | | New York | NY | 10167 | | 5/31/2006 | | | | 26,370,796.98 | |
| Silver Point Capital Fund LP | | | 2 Greenwich Plz Fl 1 | | Greenwich | CT | 6830 | | 6/22/2007 | | | | 4,648,923.21 | |
| Silver Point Capital Offshore Fund | | | 2 Greenwich Plz Fl 1 | | Greenwich | CT | 6830 | | 6/22/2007 | | | | 6,689,913.88 | |
| Swiss Re Financial Products Corporation | | | 55 East 52nd St | 39th Fl | New York | NY | 10055 | | 5/31/2006 | | | | 5,264,611.67 | |
| Tempo Master Fund LP | | | 2 Greenwich Plz Fl 1 | | Greenwich | CT | 6830 | | 5/31/2006 | | | | 21,449,176.91 | |
| Tempo Masterfund | | | 2 Greenwich Plz Fl 1 | | Greenwich | CT | 6830 | | 6/22/2007 | | | | 2,834,709.27 | |
| Texas Crescent Family Limited Partnership | | | 220 Riverside Blvd | Apt 18E | Lubbock | TX | 79423 | | 6/29/2007 | | | | 562,556.23 | |
| Texas Eclipse Group LLC | | | 41 Tiffany Lane | | Canyon | TX | 79015 | | 6/29/2007 | | | | 82,156.73 | |
| The Mitteldorf Family Trust Dated 8-8-88 | | | 2633 Riverside Dr | | Sherman Oaks | CA | 91423 | | 6/22/2007 | | | | 1,315,305.10 | |
| UBS Securities LLC | | | 299 Park Ave | 29th Fl | New York | NY | 10171 | | 12/20/2006 | | | | 30,373,710.40 | |
| ValueQuest Partners LLC | | | 220 Riverside Blvd | Apt 18E | | NY | 10069 | | 6/29/2007 | | | | 578,568.51 | |
| William Luterman | | | 401 City Ave | Ste 812 | Bala Cynwyd | PA | 19004 | | 6/29/2007 | | | | 56,595.20 | |
| | | | | | | | | | | | | Total: | 583,910,890.98 | |

1/5/2009 5:51 PM
EAC Schedule 090105

In re____**Eclipse Aviation Corporation**____          Case No._____**08-13031 (MFW)**____
                        **Debtor**                                                              **(If known)**

# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the colum labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owned to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10, 000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 570 (a)(5).

Form B6E – Cont.
(10/05)

In re_____**Eclipse Aviation Corporation**_____,          Case No._____**08-13031 (MFW)**_____
                                **Debtor**                                                  **(If known)**


☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.


_continuation sheets attached

In re_____Eclipse Aviation Corporation_____          Case No._____08-13031 (MFW)____
                          **Debtor**                                                     **(If known)**


# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

TYPE OF PRIORITY

| CREDITOR'S NAME , MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. _____ Wages, salaries, commissions, taxes and certain other debts owed to Governmental units | | | **See Attached Schedule E** | | | | $ 18,420,341.75 | $ 18,266,157.72 |
| Account No _____ | | | | | | | | |
| Account No. _____ | | | | | | | | |
| Account No.. _____ | | | | | | | | |
| Account No.. _____ | | | | | | | | |

Sheet no. _ of _ sheets attached to Schedule of Creditors
Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ▶ (Total of this page) | $ 18,420,341.75 | $ 18,266,157.72 |
| Total ▶ (Use only on last page of the completed Schedule E. (Report total also on Summary of Schedules) | $ 18,420,341.75 | $ 18,266,157.72 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABDUL TAHIR | | 12200 ACADEMY RD APT 638 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,690.24 | 2,690.24 | | |
| ABDUL TAHIR | | 12200 ACADEMY RD APT 638 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 397.85 | 397.85 | | 1 |
| ABRAHAM GARCIA | | P O BOX 45 | | TUERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 737.14 | 737.14 | | |
| ABRAHAM GARCIA | | P O BOX 45 | | TUERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 98.75 | 98.75 | | 1 |
| ACS SUPPORT | | PO BOX 24017 | | FRESNO | CA | 93779-4017 | | | Prepetition Employee Wage | | | | 100.00 | 100.00 | | |
| ADAM BARTER | | 4420 PUMICE DR NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 3,841.47 | 3,841.47 | | 2 |
| ADAM HERMANSON | | 9601 SIGNAL AVE NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 874.40 | 874.40 | | |
| ADAM HERMANSON | | 9601 SIGNAL AVE NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 114.95 | 114.95 | | 1 |
| ADMIN RESOLUTION & SERVICES BUREAU | ACCOUNT NO 02445948008 | TAXATION AND REVENUE DEPT | PO BOX 630 | SANTA FE | NM | 87504 | | | NM Nov 08 GR and Comp Use tax 12/25/08 | | | | 3,082.13 | 3,082.13 | | |
| | | | | | | | | | Due Date TJ-0818 tax credit is applied to | | | | | | -3082.13 | |
| ADRIAN IONESCU | | 1002 NW 40TH AVE | | GAINESVILLE | FL | 32609 | | | Prepetition Employee Wage | | | | 1,573.26 | 1,573.26 | | |
| ADRIAN IONESCU | | 1002 NW 40TH AVE | | GAINESVILLE | FL | 32609 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 204.26 | 204.26 | | 1 |
| AKIKO WOODS | | 18280 CALLE NUBLOSA | | MURRIETA | CA | 92562 | | | Prepetition Employee Wage | | | | 3,590.36 | 3,590.36 | | |
| AKIKO WOODS | | 18280 CALLE NUBLOSA | | MURRIETA | CA | 92562 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 451.15 | 451.15 | | 1 |
| AL RODRIGUEZ | | 325 4TH AVE SW | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,892.62 | 1,892.62 | | |
| AL RODRIGUEZ | | 325 4TH AVE SW | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 243.21 | 243.21 | | 1 |
| ALACHUA COUNTY TAX COLLECTOR | ACCOUNT NO 00000-038-476 | VON FRASER CFC | PO BOX 142530 | GAINESVILLE | FL | 32614-2530 | | | Alachua Personal Property Tax 03/31/09 Due Date | | | | 8,570.18 | 8,570.18 | | 1 |
| ALAN BAILEY | | 2724 TRAMWAY CR NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 2,858.30 | 2,858.30 | | |
| ALAN BAILEY | | 2724 TRAMWAY CR NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 467.50 | 467.50 | | 1 |
| ALAN DAVIDSON | | 1629 JANE PL | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,721.72 | 1,721.72 | | |
| ALAN DAVIDSON | | 1629 JANE PLACE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 224.56 | 224.56 | | 1 |
| ALAN FOWLER | | 1301 RIVERMONT DR | | GALLATIN | TN | 37066 | | | Prepetition Employee Wage | | | | 1,368.27 | 1,368.27 | | |
| ALAN FOWLER | | 1301 RIVERMONT DR | | GALLATIN | TN | 37066 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 196.08 | 196.08 | | 1 |
| ALAN GURULE | | 10423 BOX CANYON PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,428.96 | 1,428.96 | | |
| ALAN GURULE | | 10423 BOX CANYON PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 189.04 | 189.04 | | 1 |
| ALAN LAVALLEE | | 7820 ENCHANTED HILLS BLVD STE A 275 | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,766.27 | 1,766.27 | | |
| ALAN LAVALLEE | | 7820 ENCHANTED HILLS BLVD STE A 275 | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 204.77 | 204.77 | | 1 |
| ALAN LUEBS | | 2112 MANCHESTER PL NW | | ALBUQUERQUE | NM | 87107 | | | Prepetition Employee Wage | | | | 3,797.38 | 3,797.38 | | |
| ALAN LUEBS | | 2112 MANCHESTER PL NW | | ALBUQUERQUE | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 519.48 | 519.48 | | 1 |
| ALANA MCCARRAHER | | 7823 AVENIDA VISTA VENTANA NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,395.85 | 1,395.85 | | |
| ALANA MCCARRAHER | | 7823 AVENIDA VISTA VENTANA NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.83 | 203.83 | | 1 |
| ALBERTO CAMARILLO | | 1415 SUMMERFIELD PL | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,351.28 | 1,351.28 | | |
| ALBERTO CAMARILLO | | 1415 SUMMERFIELD PL | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 181.60 | 181.60 | | 1 |
| ALECK MAK | | 1116 SALINAS ST | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 834.38 | 834.38 | | |
| ALECK MAK | | 1116 SALINAS ST | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 112.62 | 112.62 | | 1 |
| ALEJANDRO FLORES | | 113 CALLE OLAS ALTOS NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,603.79 | 1,603.79 | | |
| ALEJANDRO FLORES | | 113 CALLE OLAS ALTOS NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 215.39 | 215.39 | | 1 |
| ALEXIA NICHOLS | | 2705 LERMA RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,073.23 | 1,073.23 | | |
| ALEXIA NICHOLS | | 2705 LERMA RD | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 173.10 | 173.10 | | 1 |
| ALEXIS STANKE | | 724 CARLISLE BLVD SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 2,563.60 | 2,563.60 | | |
| ALEXIS STANKE | | 724 CARLISLE BLVD SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 423.08 | 423.08 | | 1 |
| ALFRED MARTINEZ | | P O BOX 1245 | | PERALTA | NM | 87042 | | | Prepetition Employee Wage | | | | 1,174.86 | 1,174.86 | | |
| ALFRED MARTINEZ | | P O BOX 1245 | | PERALTA | NM | 87042 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 143.84 | 143.84 | | 1 |
| ALLAN GRAVEL | | 47 EVENING STAR LOOP | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 2,463.63 | 2,463.63 | | |
| ALLAN GRAVEL | | 47 EVENING STAR LOOP | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 303.85 | 303.85 | | 1 |
| ALLEN MILLER | | 232 ELM ST | | HAWTHORNE | FL | 32640 | | | Prepetition Employee Wage | | | | 1,433.47 | 1,433.47 | | |
| ALLEN MILLER | | 232 ELM ST | | HAWTHORNE | FL | 32640 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.19 | 198.19 | | 1 |
| ALLEN MORRISON | | 301 CENTRAL AVE NE 317 | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 2,094.32 | 2,094.32 | | |
| ALLEN MORRISON | | 301 CENTRAL AVE NE 317 | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| ALVI TWING | | 10800 GENTRY LN SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,308.16 | 1,308.16 | | |
| ALVI TWING | | 10800 GENTRY LN SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 220.61 | 220.61 | | 1 |
| ALVIN SALAZAR | | 13500 CENTRAL AVE SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 696.75 | 696.75 | | |
| ALVIN SALAZAR | | 13500 CENTRAL AVE SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 129.23 | 129.23 | | 1 |
| ALY KASSAM | | 6801 4TH ST NW | | ALBUQUERQUE | NM | 87107 | | | Prepetition Employee Wage | | | | 1,472.64 | 1,472.64 | | |
| ALY KASSAM | | 6801 4TH ST NW | | ALBUQUERQUE | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.00 | 200.00 | | 1 |
| ANATOLIO GONZALEZ | | 6716 HIGH PL CT NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,469.29 | 2,469.29 | | |
| ANATOLIO GONZALEZ | | 6716 HIGH PLACE CT NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 321.30 | 321.30 | | 1 |
| ANDREA SMITH | | P O BOX 215 | | HAMPTON | FL | 32044 | | | Prepetition Employee Wage | | | | 1,467.23 | 1,467.23 | | |
| ANDREA SMITH | | P O BOX 215 | | HAMPTON | FL | 32044 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 208.96 | 208.96 | | 1 |
| ANDREW ABEITA | | 2100 ERBBE ST NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 747.96 | 747.96 | | |
| ANDREW ABEITA | | 2100 ERBBE ST NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 112.81 | 112.81 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW BRADSHAW | | 3201 SUE CIR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 842.45 | 842.45 | | |
| ANDREW BRADSHAW | | 3201 SUE CIR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 113.12 | 113.12 | | 1 |
| ANDREW CHURCHMAN | | 896 THUNDER RD SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,474.54 | 1,474.54 | | |
| ANDREW CHURCHMAN | | 896 THUNDER RD SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 179.77 | 179.77 | | 1 |
| ANDREW KAMM | | 1618 HARVARD NE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 5,458.11 | 5,458.11 | | |
| ANDREW KAMM | | 1618 HARVARD NE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 769.23 | 769.23 | | 1 |
| ANDREW KERNAN | | 6 N POINTE 1S | | CLIFTON PARK | NY | 12065 | | | Prepetition Employee Wage | | | | 1,391.12 | 1,391.12 | | |
| ANDREW KERNAN | | 6 N POINTE 1S | | CLIFTON PARK | NY | 12065 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 190.60 | 190.60 | | 1 |
| ANDREW MACARTHUR | | 116 PLUM POPPY NORTH | | BALLSTON SPA | NY | 12020 | | | Prepetition Employee Wage | | | | 1,193.32 | 1,193.32 | | |
| ANDREW MACARTHUR | | 116 PLUM POPPY NORTH | | BALLSTON SPA | NY | 12020 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 163.70 | 163.70 | | 1 |
| ANDREW PRUDHOMME | | 18210 PINE VISTA PL | | COLORADO SPRINGS | CO | 80908 | | | Prepetition Employee Wage | | | | 4,073.52 | 4,073.52 | | |
| ANDREW PRUDHOMME | | 18210 PINE VISTA PL | | COLORADO SPRINGS | CO | 80908 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 576.92 | 576.92 | | 1 |
| ANDREW SOUNDY | | 1923 TAPATIO ST SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 3,212.58 | 3,212.58 | | |
| ANDREW SOUNDY | | 1923 TAPATIO ST SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 485.00 | 485.00 | | 1 |
| ANDREW VIKTA | | 2116 PASEO DEL MONTE | | SANTA FE | NM | 87501 | | | Prepetition Employee Wage | | | | 5,569.49 | 5,569.49 | | |
| ANDREW VIKTA | | 2116 PASEO DEL MONTE | | SANTA FE | NM | 87501 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 769.23 | 769.23 | | 1 |
| ANDRI HANDOKO | | 14045 SWEET GRASS LN | | CHINO HILLS | CA | 91709 | | | Prepetition Employee Wage | | | | 2,715.50 | 2,715.50 | | |
| ANDRI HANDOKO | | 14045 SWEET GRASS LN | | CHINO HILLS | CA | 91709 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 393.85 | 393.85 | | 1 |
| ANGEL CABASSA CRUZ | | 4000 B CROSSROADS PL APT 2605 | | ALBUQUERQUE | NM | 87116 | | | Prepetition Employee Wage | | | | 1,162.42 | 1,162.42 | | |
| ANGEL CABASSA CRUZ | | 4000 B CROSSROADS PL APT 2605 | | ALBUQUERQUE | NM | 87116 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 161.23 | 161.23 | | 1 |
| ANGELA MAUREEN | | PO BOX 21104 | | ALBUQUERQUE | NM | 87154 | | | Prepetition Employee Wage | | | | 191.08 | 191.08 | | |
| ANNE WHITE | | 160 ZUNI RIVER CIR SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 2,559.61 | 2,559.61 | | |
| ANNE WHITE | | 160 ZUNI RIVER CIR SW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 384.63 | 384.63 | | 1 |
| ANNETTE BROOKS | | 4300 SNOW HEIGHTS CIR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,580.62 | 1,580.62 | | |
| ANNETTE BROOKS | | 4300 SNOW HEIGHTS CIR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 222.12 | 222.12 | | 1 |
| ANNETTE VARELA | | 300 DORADO SE APT H 6 | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,236.23 | 1,236.23 | | |
| ANNETTE VARELA | | 300 DORADO SE APT H 6 | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 211.54 | 211.54 | | 1 |
| ANNIE HIBNER | | 176 BIG SKY AVE SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,463.36 | 1,463.36 | | |
| ANNIE HIBNER | | 176 BIG SKY AVE SW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 211.54 | 211.54 | | 1 |
| ANTHONY BITNER | | 3314 DEMAVEND RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,264.17 | 2,264.17 | | |
| ANTHONY BITNER | | 3314 DEMAVEND RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 365.39 | 365.39 | | 1 |
| ANTHONY CURRANS | | 1325 SPENCE AVE SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 1,612.77 | 1,612.77 | | |
| ANTHONY CURRANS | | 1325 SPENCE AVE SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 196.16 | 196.16 | | 1 |
| ANTHONY MONTFORD | | 12432 TULAROSA TRL NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,283.34 | 1,283.34 | | |
| ANTHONY MONTFORD | | 12432 TULAROSA TRAIL NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 188.54 | 188.54 | | 1 |
| ANTHONY PARKER | | 12700 NORTHERN SKY AVE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 5,407.27 | 5,407.27 | | |
| ANTHONY PARKER | | 12700 NORTHERN SKY AVE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 752.72 | 752.72 | | 1 |
| ANTHONY PEREZ | | 690 BLUE SAGE AVE SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,731.36 | 1,731.36 | | |
| ANTHONY PEREZ | | 690 BLUE SAGE AVE SW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 287.69 | 287.69 | | 1 |
| ANTHONY SISNEROS | | 5024 SUMMERSVILLE DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 3,763.98 | 3,763.98 | | |
| ANTHONY SISNEROS | | 5024 SUMMERSVILLE DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 500.00 | 500.00 | | 1 |
| ANTHONY STANGANELLI | | 2 VIA SOLE DR | | ALGODONES | NM | 87001 | | | Prepetition Employee Wage | | | | 1,242.57 | 1,242.57 | | |
| ANTHONY STANGANELLI | | 2 VIA SOLE DR | | ALGODONES | NM | 87001 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.32 | 192.32 | | 1 |
| ANTOINETTE JIM | | 10500 CIBOLA LOOP NW NO C203 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 848.07 | 848.07 | | |
| ANTOINETTE JIM | | 10500 CIBOLA LOOP NW NO C203 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 115.44 | 115.44 | | 1 |
| ANTONIO SALINAS | | 6000 UNITAS LN NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,170.04 | 2,170.04 | | |
| ANTONIO SALINAS | | 6000 UNITAS LN NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 280.00 | 280.00 | | 1 |
| ARACI JOY | | 7109 GRANGE AVE NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,014.66 | 1,014.66 | | |
| ARACI JOY | | 7109 GRANGE AVE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 123.60 | 123.60 | | 1 |
| ARIANNA BURGER | | 10517 TOLTEC RD NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,348.19 | 1,348.19 | | |
| ARIANNA BURGER | | 10517 TOLTEC RD NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 159.62 | 159.62 | | 1 |
| ARMANDO SANCHEZ | | 1928 GUNNISON | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,022.61 | 1,022.61 | | |
| ARMANDO SANCHEZ | | 1928 GUNNISON | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 119.22 | 119.22 | | 1 |
| ARTHUR CANDELARIA | | 801 GRAL TREVINO DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,557.91 | 1,557.91 | | |
| ARTHUR CANDELARIA | | 801 GRAL TREVINO DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 189.36 | 189.36 | | 1 |
| ASHLEY GARCIA | | 3402 WYOMING NE NO 6 203 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 446.84 | 446.84 | | |
| ASHLEY GARCIA | | 3402 WYOMING NE NO 6 203 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 55.59 | 55.59 | | 1 |
| ASSEFA FEYISSA | | 4500 AZTEC NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 1,534.54 | 1,534.54 | | |
| ASSEFA FEYISSA | | 4500 AZTEC NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.00 | 200.00 | | 1 |
| AUDREY FISHER | | 5763 NIGHT WHISPER NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,423.92 | 1,423.92 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUDREY FISHER | | 5763 NIGHT WHISPER NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 184.62 | 184.62 | | 1 |
| AUGUSTINE SANCHEZ | | 3601 SUN MESA ST SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,330.10 | 1,330.10 | | 1 |
| AUGUSTINE SANCHEZ | | 3601 SUN MESA ST SW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 182.21 | 182.21 | | 1 |
| BARRETT NEWTON | | 6626 HOOD RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,048.23 | 2,048.23 | | |
| BARRETT NEWTON | | 6626 HOOD RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 308.44 | 308.44 | | 1 |
| BEATRICE CERVANTES | | 7215 MAYO NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 790.60 | 790.60 | | |
| BEATRICE CERVANTES | | 7215 MAYO NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 118.86 | 118.86 | | 1 |
| BENJAMIN MASEFIELD | | 7524 MESA DE ARENA | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,983.67 | 1,983.67 | | |
| BENJAMIN MASEFIELD | | 7524 MESA DE ARENA | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 276.92 | 276.92 | | 1 |
| BENJAMIN SELL | | 1780 LEE LP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 767.80 | 767.80 | | |
| BENJAMIN SELL | | 1780 LEE LP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 100.80 | 100.80 | | 1 |
| BENJAMIN WHISENAND | | 101 AVENIDA JARDIN | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,608.93 | 1,608.93 | | |
| BENJAMIN WHISENAND | | 101 AVENIDA JARDIN | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 187.00 | 187.00 | | 1 |
| BERNALILLO COUNTY TREASURER | ACCOUNT NO 698684 | PATRICK J PADILLA | PO BOX 627 | ALBUQUERQUE | NM | 87103 | | | 2008 Personal Property Taxes All Albuquerque Locations 12/10/08 1st Half | | | | 162,829.32 | 162,829.32 | | |
| BERNALILLO COUNTY TREASURER | ACCOUNT NO 698684 | PATRICK J PADILLA | PO BOX 627 | ALBUQUERQUE | NM | 87103 | | | 2008 Personal Property Taxes All Albuquerque Locations 05/10/09 2nd Half | | | | 162,829.32 | 162,829.32 | | |
| BERNALILLO COUNTY TREASURER | ACCOUNT NO 100606109926730101 | PATRICK J PADILLA | PO BOX 627 | ALBUQUERQUE | NM | 87103 | | | 2008 Personal Property Taxes 4100 Aerospace Pkwy NW 12/10/08 1st Half | | | | 52,383.49 | 52,383.49 | | |
| BERNALILLO COUNTY TREASURER | ACCOUNT NO 100606109926730101 | PATRICK J PADILLA | PO BOX 627 | ALBUQUERQUE | NM | 87103 | | | 2008 Personal Property Taxes 4100 Aerospace Pkwy NW 05/10/09 2nd Half | | | | 52,383.49 | 52,383.49 | | |
| BERNALILLO COUNTY TREASURER | ACCOUNT NO 101405550230610815 | PATRICK J PADILLA | PO BOX 627 | ALBUQUERQUE | NM | 87103 | | | 2008 Personal Property Taxes 2800 Karsten C SE 12/10/08 1st Half | | | | 28,607.81 | 28,607.81 | | |
| BERNALILLO COUNTY TREASURER | ACCOUNT NO 101405550230610815 | PATRICK J PADILLA | PO BOX 627 | ALBUQUERQUE | NM | 87103 | | | 2008 Personal Property Taxes 2800 Karsten C SE 12/10/08 1st Half | | | | 28,607.81 | 28,607.81 | | |
| BERNALILLO COUNTY TREASURER | ACCOUNT NO 101405550230610815 | PATRICK J PADILLA | PO BOX 627 | ALBUQUERQUE | NM | 87103 | | | 2008 Personal Property Taxes 2810 Karsten C SE 12/10/08 1st Half | | | | 30,050.74 | 30,050.74 | | |
| BERNALILLO COUNTY TREASURER | ACCOUNT NO 101405550230610815 | PATRICK J PADILLA | PO BOX 627 | ALBUQUERQUE | NM | 87103 | | | 2008 Personal Property Taxes 2810 Karsten C SE 05/10/09 2nd Half | | | | 30,050.74 | 30,050.74 | | |
| BEVERLY HABERMAN | | 482 ROCKAWAY BLVD NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,527.57 | 1,527.57 | | |
| BEVERLY HABERMAN | | 482 ROCKAWAY BLVD NE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 218.19 | 218.19 | | 1 |
| BILL BONDER | | PO BOX 1861 | | MELBOURNE | FL | 32902 | | | Prepetition Employee Wage | | | | 9,230.77 | 9,230.77 | | 2 |
| BILL WEST | | 13205 SILVER PEAK PL N E | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,515.07 | 2,515.07 | | |
| BILL WEST | | 13205 SILVER PEAK PLACE N E | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 375.00 | 375.00 | | 1 |
| BJORNE JAKOBSSON | | 5001 WOODHAVEN DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,149.88 | 2,149.88 | | |
| BJORNE JAKOBSSON | | 5001 WOODHAVEN DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 308.85 | 308.85 | | 1 |
| BLUECROSS BLUESHIELD HEALTH CARE SERVICE CORP | | PO BOX 1186 | | CHICAGO | IL | 60690-1186 | | | Medical insurance- employee and employer contributions | | | | 654,010.94 | 654,010.94 | | |
| BOBBY SUTTON | | P O BOX 242 | | STANLEY | NM | 87056 | | | Prepetition Employee Wage | | | | 1,378.47 | 1,378.47 | | |
| BOBBY SUTTON | | P O BOX 242 | | STANLEY | NM | 87056 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 169.03 | 169.03 | | 1 |
| BOUNLAME XAYAVONG | | 7300 SCOTTS PL NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,558.20 | 1,558.20 | | |
| BOUNLAME XAYAVONG | | 7300 SCOTTS PL NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.31 | 192.31 | | 1 |
| BRAD BUFFETT | | 9604 ACADEMY HILLS NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,680.92 | 1,680.92 | | |
| BRAD BUFFETT | | 9604 ACADEMY HILLS NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 229.20 | 229.20 | | 1 |
| BRAD KRESSIN | | 3427 JOSHUA TREE DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,679.41 | 1,679.41 | | |
| BRAD KRESSIN | | 3427 JOSHUA TREE DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 208.25 | 208.25 | | 1 |
| BRANDON O'BRIEN | | 8005 RUDOSO CT NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,201.34 | 1,201.34 | | 2 |
| BRANDON O'BRIEN | | 13104 CANDELARIA RD NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,445.44 | 1,445.44 | | |
| BRANDON O'BRIEN | | 13104 CANDELARIA RD NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 194.23 | 194.23 | | 1 |
| BRANDON STEPHENSON | | 1008 KISKA | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,125.05 | 1,125.05 | | |
| BRANDON STEPHENSON | | 1008 KISKA | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 159.85 | 159.85 | | 1 |
| BRENDA DE LA PENA | | 3436 PLACITAS DE LAS CASAS SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,353.94 | 1,353.94 | | |
| BRENDA DE LA PENA | | 3436 PLACITAS DE LAS CASAS SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 243.85 | 243.85 | | 1 |
| BRENT CHRISTNER | | 11048 BRIDGEPOINTE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 3,415.66 | 3,415.66 | | |
| BRENT CHRISTNER | | 11048 BRIDGEPOINTE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 581.52 | 581.52 | | 1 |
| BRENT RIVARD | | 726 5 TRAMWAY VISTA PL NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 781.99 | 781.99 | | |
| BRENT RIVARD | | 726 5 TRAMWAY VISTA PL NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 97.58 | 97.58 | | 1 |
| BRETT OWEN | | 61PINON TRL | | CEDAR CREST | NM | 87008 | | | Prepetition Employee Wage | | | | 3,587.00 | 3,587.00 | | |
| BRETT OWEN | | 61PINON TRAIL | | CEDAR CREST | NM | 87008 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 460.00 | 460.00 | | 1 |
| BRETT RANDS | | 3589 CALLE SUENOS SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 4,473.59 | 4,473.59 | | |
| BRETT RANDS | | 3589 CALLE SUENOS SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 603.85 | 603.85 | | 1 |
| BRIAN ADAMS | | 11833 KINGS CANYON PL SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 2,108.18 | 2,108.18 | | |
| BRIAN ADAMS | | 11833 KINGS CANYON PLACE SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| BRIAN DEJARNETT | | 27 SANTA ANA LOOP | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 1,845.00 | 1,845.00 | | |
| BRIAN DEJARNETT | | 27 SANTA ANA LOOP | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 243.01 | 243.01 | | 1 |
| BRIAN GONZALES | | 2514 CAROL ST NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,595.82 | 1,595.82 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN GONZALES | | 2514 CAROL ST NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 261.54 | 261.54 | | 1 |
| BRIAN TURNER | | 24C SUNUP TRL | | MORIARTY | NM | 87035 | | | Prepetition Employee Wage | | | | 3,048.42 | 3,048.42 | | |
| BRIAN TURNER | | 24C SUNUP TRAIL | | MORIARTY | NM | 87035 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 449.98 | 449.98 | | 1 |
| BRIAN WATSON | | 4216 TOBOL CT NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,731.85 | 1,731.85 | | |
| BRIAN WATSON | | 4216 TOBOL CT NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.05 | 203.05 | | 1 |
| BROOKE DAVID | | 5416 EL ENCANTO PL NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 2,041.64 | 2,041.64 | | |
| BROOKE DAVID | | 5416 EL ENCANTO PL NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 297.12 | 297.12 | | 1 |
| BRUCE CASTLE | | 1000 ROYENE CT NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 4,493.12 | 4,493.12 | | |
| BRUCE CASTLE | | 1000 ROYENE CT NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 884.62 | 884.62 | | 1 |
| BRUCE COGBURN | | 5005 SUNDANCE DR | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,781.82 | 1,781.82 | | |
| BRUCE COGBURN | | 5005 SUNDANCE DR | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 253.85 | 253.85 | | 1 |
| BRUCE MCCARTY | | 14 WESTERN TRL DR | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 2,706.47 | 2,706.47 | | |
| BRUCE MCCARTY | | 14 WESTERN TRAIL DR | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 384.62 | 384.62 | | 1 |
| BRUCE TERZES | | 154 CAMINO RAYO DEL SOL | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 1,845.33 | 1,845.33 | | |
| BRUCE TERZES | | 154 CAMINO RAYO DEL SOL | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 263.95 | 263.95 | | 1 |
| BRUNO VONFORSTMEYER | | 4501 SHEPARD RD NE NO C304 | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 856.26 | 856.26 | | |
| BRUNO VONFORSTMEYER | | 4501 SHEPARD RD NE NO C304 | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 113.04 | 113.04 | | 1 |
| BRYAN BENDER | | 1713 WILMOORE DR SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 1,383.95 | 1,383.95 | | |
| BRYAN BENDER | | 1713 WILMOORE DR SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 178.27 | 178.27 | | 1 |
| BRYANT HUMPHREY | | 6505 BLUE QUAIL DR | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 876.29 | 876.29 | | |
| BRYANT HUMPHREY | | 6505 BLUE QUAIL DR | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 132.00 | 132.00 | | 1 |
| BUCK BRADFORD | | 223 N GUADALUPE NO 446 | | SANTA FE | NM | 87505 | | | Prepetition Employee Wage | | | | 1,624.29 | 1,624.29 | | |
| BUCK BRADFORD | | 223 N GUADALUPE NO 446 | | SANTA FE | NM | 87505 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.77 | 230.77 | | 1 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | ACCOUNT NO 27316124 | PO BOX 826880 | | SACRAMENTO | CA | 94280 | | | CA Payroll Tax due 12/4/08 released for payment | | | | 367.77 | 367.77 | | |
| CARL BOEKE | | 16640 KENTUCKY AVE | | LAKEVILLE | MN | 55044 | | | Prepetition Employee Wage | | | | 1,310.89 | 1,310.89 | | |
| CARL BOEKE | | 16640 KENTUCKY AVE | | LAKEVILLE | MN | 55044 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 227.37 | 227.37 | | 1 |
| CARL JONES | | 10409 COUNTRY MANOR PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,817.88 | 2,817.88 | | |
| CARL JONES | | 10409 COUNTRY MANOR PLACE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 392.30 | 392.30 | | 1 |
| CARL KING | | 908 CARDENAS SE | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 1,956.34 | 1,956.34 | | |
| CARL KING | | 908 CARDENAS SE | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 269.23 | 269.23 | | 1 |
| CARL MAY | | 7662 SW 58TH LN APT 133 | | GAINESVILLE | FL | 32608 | | | Prepetition Employee Wage | | | | 1,509.16 | 1,509.16 | | |
| CARL MAY | | 7662 SW 58TH LN APT 133 | | GAINESVILLE | FL | 32608 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 194.23 | 194.23 | | 1 |
| CARL PETERSON | | 10700 HOLLY NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 3,779.85 | 3,779.85 | | |
| CARL PETERSON | | 10700 HOLLY NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 508.08 | 508.08 | | 1 |
| CARLA DAVIDSON | | 2561 FASSITT RD APT D4 | | N. CHARLESTON | SC | 29406 | | | Prepetition Employee Wage | | | | 2.63 | 2.63 | | 2 |
| CARLO DELA CRUZ | | 10600 CIBOLA LOOP NW APTNO 1018 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,353.04 | 1,353.04 | | |
| CARLO DELA CRUZ | | 10600 CIBOLA LOOP NW APTNO 1018 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.30 | 192.30 | | 1 |
| CARLOS MONAREZ | | 916 20TH ST NW | | ALBUQUERQUE | NM | 87104 | | | Prepetition Employee Wage | | | | 918.76 | 918.76 | | |
| CARLOS MONAREZ | | 916 20TH ST NW | | ALBUQUERQUE | NM | 87104 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 119.25 | 119.25 | | 1 |
| CARMEN MARQUEZ | | 7400 AUTUMN CANYON RD SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,396.00 | 1,396.00 | | |
| CARMEN MARQUEZ | | 7400 AUTUMN CANYON RD SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 171.25 | 171.25 | | 1 |
| CAROL BECKNER | | 3 MANCHA CIR | | BELEN | NM | 87002 | | | Prepetition Employee Wage | | | | 1,998.42 | 1,998.42 | | |
| CAROL BECKNER | | 3 MANCHA CIR | | BELEN | NM | 87002 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 298.08 | 298.08 | | 1 |
| CAROLINE SCHNELLINGER | | 1740 POWDER RIVER DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,207.01 | 1,207.01 | | |
| CAROLINE SCHNELLINGER | | 1740 POWDER RIVER DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 168.86 | 168.86 | | 1 |
| CAROLYN MANSON | | 9804 SUN CHASER TRL SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,447.29 | 1,447.29 | | |
| CAROLYN MANSON | | 9804 SUN CHASER TRAIL SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 188.48 | 188.48 | | 1 |
| CASEY JONES | | 63 WOODLANDS DR | | TIJERAS | NM | 870597826 | | | Prepetition Employee Wage | | | | 1,514.86 | 1,514.86 | | |
| CASEY JONES | | 63 WOODLANDS DR | | TIJERAS | NM | 870597826 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 297.12 | 297.12 | | 1 |
| CATHLEEN RICE | | PO BOX 851 | | PERALTA | NM | 87042 | | | Prepetition Employee Wage | | | | 234.46 | 234.46 | | |
| CECIL MARTIN | | 4419 GLENCROFT AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,648.01 | 1,648.01 | | |
| CECIL MARTIN | | 4419 GLENCROFT AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 217.46 | 217.46 | | 1 |
| CEDRIC FAMBLES | | 201 PINNACLE DR SE NO 1912 | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,087.92 | 1,087.92 | | |
| CEDRIC FAMBLES | | 201 PINNACLE DR SE NO 1912 | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 125.17 | 125.17 | | 1 |
| CEDRIC HOLLINS | | 3212 RIO MARIA DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,561.21 | 1,561.21 | | |
| CEDRIC HOLLINS | | 3212 RIO MARIA DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 201.92 | 201.92 | | 1 |
| CEDRIC SUMMERBELL | | 325 PEACEFUL MEADOWS DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 914.98 | 914.98 | | |
| CEDRIC SUMMERBELL | | 325 PEACEFUL MEADOWS DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 119.12 | 119.12 | | 1 |
| CESAR HERNANDEZ | | 10501 TAURUS CT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,686.39 | 2,686.39 | | |
| CESAR HERNANDEZ | | 10501 TAURUS CT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 343.27 | 343.27 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAD PETERSEN | | 1415 WHITE PINE DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,254.14 | 1,254.14 | | |
| CHAD PETERSEN | | 1415 WHITE PINE DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 176.00 | 176.00 | | 1 |
| CHANTAL POTTIER | | 477 PYRITE DR NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,326.54 | 2,326.54 | | |
| CHANTAL POTTIER | | 477 PYRITE DR NE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 365.39 | 365.39 | | 1 |
| CHARLES BUCK | | 139 FLEET RD NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,869.97 | 1,869.97 | | |
| CHARLES BUCK | | 139 FLEET RD NE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 247.15 | 247.15 | | 1 |
| CHARLES FREESE | | 9615 CARSON MESA DR N W | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,667.30 | 1,667.30 | | |
| CHARLES FREESE | | 9615 CARSON MESA DR N W | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 224.08 | 224.08 | | 1 |
| CHARLES HAVERSACK | | 4315 MESA GRANDE PL SE | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 2,328.12 | 2,328.12 | | |
| CHARLES HAVERSACK | | 4315 MESA GRANDE PL S E | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 407.25 | 407.25 | | 1 |
| CHARLES HENDRICKSON | | 4508 SAMARA RD NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,773.74 | 1,773.74 | | |
| CHARLES HENDRICKSON | | 4508 SAMARA RD NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 216.15 | 216.15 | | 1 |
| CHARLES KLUKAS | | 3841 OASIS SPRINGS | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,633.25 | 1,633.25 | | |
| CHARLES KLUKAS | | 3841 OASIS SPRINGS | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 238.85 | 238.85 | | 1 |
| CHARLES KRAFT | | 2202 GLENWOOD | | TOLEDO | Ohio | 43620 | | | Prepetition Employee Wage | | | | 12,634.54 | 12,634.54 | | 2 |
| CHARLES LEE | | 4075A MERCURY CIR SE | | ALBUQUERQUE | NM | 87116 | | | Prepetition Employee Wage | | | | 1,436.58 | 1,436.58 | | |
| CHARLES LEE | | 4075A MERCURY CIR SE | | ALBUQUERQUE | NM | 87116 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 189.52 | 189.52 | | 1 |
| CHARLES MCCABE | | 5401 LA COLONIA DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,412.12 | 2,412.12 | | |
| CHARLES MCCABE | | 5401 LA COLONIA DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| CHARLES STEELE | | 1109 VASSAR DR SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 1,763.42 | 1,763.42 | | |
| CHARLES STEELE | | 1109 VASSAR DR SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 313.25 | 313.25 | | 1 |
| CHARLES TSCHAN | | 6350 EUBANK BLVD NE NO 1121 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,560.77 | 2,560.77 | | |
| CHARLES TSCHAN | | 6350 EUBANK BLVD NE NO 1121 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 338.46 | 338.46 | | 1 |
| CHARLES WOOD | | 4104 RANCHO LARGO RD NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,101.83 | 1,101.83 | | |
| CHARLES WOOD | | 4104 RANCHO LARGO RD NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.77 | 230.77 | | 1 |
| CHARLIE GLOCKMANN | | 9138 NW 18 PL | | GAINESVILLE | FL | 32606 | | | Prepetition Employee Wage | | | | 2,073.39 | 2,073.39 | | |
| CHARLIE GLOCKMANN | | 9138 NW 18 PLACE | | GAINESVILLE | FL | 32606 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 253.85 | 253.85 | | 1 |
| CHERLY S CHINANA | | PO BOX 44 | | JEMEZ PUEBLO | NM | 87024 | | | Prepetition Employee Wage | | | | 80.77 | 80.77 | | |
| CHERYL DUENEZ | | 7008 SENDERO RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,204.20 | 1,204.20 | | |
| CHERYL DUENEZ | | 7008 SENDERO RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 164.83 | 164.83 | | 1 |
| CHET REEVES | | 4109 GLEN CANYON NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,131.85 | 2,131.85 | | |
| CHET REEVES | | 4109 GLEN CANYON NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 277.28 | 277.28 | | 1 |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 25109 | | SANTA FE | NM | 87504 | | | Prepetition Employee Wage | | | | 1,699.41 | 1,699.41 | | |
| CHILD SUPPORT SERVICES | | PO BOX 1800 | | CARROLLTON | GA | 30112-1800 | | | Prepetition Employee Wage | | | | 304.27 | 304.27 | | |
| CHRIS HOLLOWWA | | 2932 LA CAMILA NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 3,236.82 | 3,236.82 | | |
| CHRIS HOLLOWWA | | 2932 LA CAMILA NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 442.31 | 442.31 | | 1 |
| CHRIS JACKMAN | | 300 TUERAS AVE NE NO 404 | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 2,611.63 | 2,611.63 | | |
| CHRIS JACKMAN | | 300 TUERAS AVE NE NO 404 | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 384.62 | 384.62 | | 1 |
| CHRIS LAMBERTSON | | 10012 CERRO LARGO PLACE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,651.68 | 1,651.68 | | |
| CHRIS LAMBERTSON | | 10012 CERRO LARGO PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 216.15 | 216.15 | | 1 |
| CHRIS MCCORMACK | | 860 PURPLE ASTER AVE SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,838.95 | 1,838.95 | | |
| CHRIS MCCORMACK | | 860 PURPLE ASTER AVE SW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 269.23 | 269.23 | | 1 |
| CHRISTIAN NICHOLS | | 2705 LERMA RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,615.82 | 1,615.82 | | |
| CHRISTIAN NICHOLS | | 2705 LERMA RD | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 291.15 | 291.15 | | 1 |
| CHRISTINA RULO | | PO BOX 489 | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 6,195.56 | 6,195.56 | | |
| CHRISTINA RULO | | PO BOX 489 | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 846.15 | 846.15 | | 1 |
| CHRISTOPHER ACQUE | | 9508 VENTOSE PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,249.12 | 1,249.12 | | |
| CHRISTOPHER ACQUE | | 9508 VENTOSE PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.19 | 192.19 | | 1 |
| CHRISTOPHER CHINO | | 1417 ALDER DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 888.32 | 888.32 | | |
| CHRISTOPHER CHINO | | 1417 ALDER DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 110.66 | 110.66 | | 1 |
| CHRISTOPHER DANIELS | | 7009 NAGOYA RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,612.35 | 1,612.35 | | |
| CHRISTOPHER DANIELS | | 7009 NAGOYA RD | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.69 | 221.69 | | 1 |
| CHRISTOPHER LOUSTAUNAU | | 3401 EL CABALLERO DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,090.60 | 2,090.60 | | |
| CHRISTOPHER LOUSTAUNAU | | 3401 EL CABALLERO DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 257.69 | 257.69 | | 1 |
| CHRISTOPHER MCCLENIN | | 9805 SALEM RD NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 904.55 | 904.55 | | |
| CHRISTOPHER MCCLENIN | | 9805 SALEM RD NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 118.16 | 118.16 | | 1 |
| CHRISTOPHER PETERSEN | | 2218 ST RT 29 | | SALISBURY CENTER | NY | 13454 | | | Prepetition Employee Wage | | | | 1,365.72 | 1,365.72 | | |
| CHRISTOPHER PETERSEN | | 2218 ST RT 29 | | SALISBURY CENTER | NY | 13454 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.28 | 192.28 | | 1 |
| CHRISTOPHER SAIS | | 3932 CAMINO ALAMEDA | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,340.56 | 1,340.56 | | |
| CHRISTOPHER SAIS | | 3932 CAMINO ALAMEDA | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 184.00 | 184.00 | | 1 |
| CHRISTOPHER SALZER | | 220 NW KELLY LAKE CT | | LAKE CITY | FL | 320555066 | | | Prepetition Employee Wage | | | | 1,743.32 | 1,743.32 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SALZER | | 220 NW KELLY LAKE CT | | LAKE CITY | FL | 320555066 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 214.24 | 214.24 | | 1 |
| CHRISTOPHER SOLAN | | 11404 MALAGUENA LN NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 4,254.11 | 4,254.11 | | |
| CHRISTOPHER SOLAN | | 11404 MALAGUENA LN NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 576.92 | 576.92 | | 1 |
| CHRISTOPHER STEWART | | 233 5TH AVE N NO 4 | | GREYBULL | WY | 82426 | | | Prepetition Employee Wage | | | | 0.55 | 0.55 | | 2 |
| CHRISTOPHER STEWART | | 233 5TH AVE N NO 4 | | GREYBULL | WY | 82426 | | | Prepetition Employee Wage | | | | 10.29 | 10.29 | | 2 |
| CHRISTOPHER WALLACE | | 6417 GAMBEL QUAIL NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,271.20 | 1,271.20 | | |
| CHRISTOPHER WALLACE | | 6417 GAMBEL QUAIL NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 167.42 | 167.42 | | 1 |
| CHRISTYNE CHAVEZ | | 6320 DUERO PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,214.57 | 1,214.57 | | |
| CHRISTYNE CHAVEZ | | 6320 DUERO PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 144.23 | 144.23 | | 1 |
| CIGNA | | PO BOX 13701 | | PHILADELPHIA | PA | 19101-3701 | | | Disability, AD&D contributions and fees | | | | 50,832.34 | 50,832.34 | | |
| CINDY SMIDDLE | | 10452 RAYNER DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,426.54 | 2,426.54 | | |
| CINDY SMIDDLE | | 10452 RAYNER DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 353.85 | 353.85 | | 1 |
| CLARETTA GRIEGO | | 5400 PEGASUS N W | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,402.79 | 1,402.79 | | |
| CLARETTA GRIEGO | | 5400 PEGASUS N W | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 193.13 | 193.13 | | 1 |
| CLIFFORD EVERDING | | 494 FROST RD | | SANDIA PARK | NM | 87047 | | | Prepetition Employee Wage | | | | 1,330.64 | 1,330.64 | | |
| CLIFFORD EVERDING | | 494 FROST RD | | SANDIA PARK | NM | 87047 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 219.44 | 219.44 | | 1 |
| COLE SCHNOOR | | 1221 MAPLE MEADOWS DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,497.26 | 1,497.26 | | |
| COLE SCHNOOR | | 1221 MAPLE MEADOWS DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 200.03 | 200.03 | | 1 |
| COLLEEN JOHNSON | | 7505 BEAR CANYON RD NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,575.68 | 1,575.68 | | |
| COLLEEN JOHNSON | | 7505 BEAR CANYON RD NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 207.69 | 207.69 | | 1 |
| CONSUELO GABALDON | | 1336 JEANNETTE AVE SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,093.16 | 1,093.16 | | |
| CONSUELO GABALDON | | 1336 JEANNETTE AVE SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 136.33 | 136.33 | | 1 |
| CONSUELO SWAN | | 1633 MCEWEN CT SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,346.12 | 1,346.12 | | |
| CONSUELO SWAN | | 1633 MCEWEN CT SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 182.64 | 182.64 | | 1 |
| CORBY ROSEBERRY | | P O BOX 66865 | | ALBUQUERQUE | NM | 87193 | | | Prepetition Employee Wage | | | | 2,104.93 | 2,104.93 | | |
| CORBY ROSEBERRY | | P O BOX 66865 | | ALBUQUERQUE | NM | 87193 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 307.69 | 307.69 | | 1 |
| CORY JOHNSON | | 3505 GLORIETA ST NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,474.62 | 1,474.62 | | |
| CORY JOHNSON | | 3505 GLORIETA ST NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 193.44 | 193.44 | | 1 |
| CORY LEE | | 12511 CRESTED MOSS RD NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 2,009.27 | 2,009.27 | | |
| CORY LEE | | 12511 CRESTED MOSS RD NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 313.46 | 313.46 | | 1 |
| COURTNEY HALE | | 3501 JUAN TABO NE NO E3 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,145.22 | 1,145.22 | | |
| COURTNEY HALE | | 3501 JUAN TABO NE NO E3 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 153.84 | 153.84 | | 1 |
| CRAIG GIBSON | | 6231 CASTLE DOOME PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,840.16 | 1,840.16 | | |
| CRAIG GIBSON | | 6231 CASTLE DOOME PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 230.77 | 230.77 | | 1 |
| CRAIG GLEASON | | 245 SANDSTONE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,509.34 | 1,509.34 | | |
| CRAIG GLEASON | | 245 SANDSTONE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 233.50 | 233.50 | | 1 |
| CRAIG HIBNER | | 176 BIG SKY AVE SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 2,847.61 | 2,847.61 | | |
| CRAIG HIBNER | | 176 BIG SKY AVE SW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 400.00 | 400.00 | | 1 |
| CRESENCIANO MARTINEZ | | 9635 KARTHALA AVE NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 881.95 | 881.95 | | |
| CRESENCIANO MARTINEZ | | 9635 KARTHALA AVE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 108.68 | 108.68 | | 1 |
| CURTIS BISHOP | | 4830 NW 43RD ST NO G110 | | GAINESVILLE | FL | 32606 | | | Prepetition Employee Wage | | | | 7,198.24 | 7,198.24 | | 2 |
| CURTIS BLATCH | | 7501 MONTGOMERY BLVD APT 7205 | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 2,017.89 | 2,017.89 | | |
| CURTIS BLATCH | | 7501 MONTGOMERY BLVD APT 7205 | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 226.32 | 226.32 | | 1 |
| CURTIS HOFFMAN | | 2003 SOUTHERN BLVD SE NO 102 17 | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,630.07 | 1,630.07 | | |
| CURTIS HOFFMAN | | 2003 SOUTHERN BLVD SE NO 102 17 | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 287.38 | 287.38 | | 1 |
| DALLAS EGBERT | | 2874 PINE FOREST DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,644.61 | 1,644.61 | | |
| DALLAS EGBERT | | 2874 PINE FOREST DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 223.08 | 223.08 | | 1 |
| DAMIAN OSUNA | | 3768 HORIZON RD | | ROSWELL | NM | 88201 | | | Prepetition Employee Wage | | | | 1,821.19 | 1,821.19 | | |
| DAMIAN OSUNA | | 3768 HORIZON RD | | ROSWELL | NM | 88201 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 296.60 | 296.60 | | 1 |
| DAN GARCIA | | 9401 CASITAS CT SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,046.69 | 1,046.69 | | |
| DAN GARCIA | | 9401 CASITAS CT SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 143.68 | 143.68 | | 1 |
| DAN KINGSTON | | 7521 LOS LUNAS DR NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 2,682.00 | 2,682.00 | | |
| DAN KINGSTON | | 7521 LOS LUNAS DR NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 353.85 | 353.85 | | 1 |
| DANA FELDMAN | | 6001 MOON ST NE NO 1224 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,955.81 | 1,955.81 | | |
| DANA FELDMAN | | 6001 MOON ST NE NO 1224 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 265.39 | 265.39 | | 1 |
| DANIEL BEASLEY | | 5851 ANDERSON AVE SE APT 23 | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 1,863.78 | 1,863.78 | | |
| DANIEL BEASLEY | | 5851 ANDERSON AVE SE APT 23 | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 222.00 | 222.00 | | 1 |
| DANIEL CASPI | | 11310 RIDGELINE AVE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,086.53 | 1,086.53 | | |
| DANIEL CASPI | | 11310 RIDGELINE AVE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 149.14 | 149.14 | | 1 |
| DANIEL CHAVEZ | | 7700 STADLER AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 954.88 | 954.88 | | |
| DANIEL CHAVEZ | | 7700 STADLER AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1/08 payroll | | | | 123.36 | 123.36 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL EDWARDS | | 12512 WOODLAND AVE NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 2,329.41 | 2,329.41 | | |
| DANIEL EDWARDS | | 12512 WOODLAND AVE NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 303.38 | 303.38 | | 1 |
| DANIEL GETZ | | 43 MONTICELLO DR NE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 3,472.87 | 3,472.87 | | |
| DANIEL GETZ | | 43 MONTICELLO DR NE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 460.77 | 460.77 | | 1 |
| DANIEL HERNANDEZ | | 920 RANCHITOS RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 937.42 | 937.42 | | |
| DANIEL HERNANDEZ | | 920 RANCHITOS RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 119.81 | 119.81 | | 1 |
| DANIEL HUST | | 9005 LA BARRANCA NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,988.63 | 1,988.63 | | |
| DANIEL KLEBER | | 643 COUGAR LOOP NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 275.23 | 275.23 | | 1 |
| DANIEL KLEBER | | 643 COUGAR LOOP NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 1,837.95 | 1,837.95 | | |
| DANIEL LOWE | | 643 COUGAR LOOP NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 330.77 | 330.77 | | 1 |
| DANIEL LOWE | | PO BOX 19353 | | ALBUQUERQUE | NM | 871190353 | | | Prepetition Employee Wage | | | | 3,161.37 | 3,161.37 | | |
| DANIEL LOWE | | PO BOX 19353 | | ALBUQUERQUE | NM | 871190353 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 465.39 | 465.39 | | 1 |
| DANIEL NAKAIMA | | 611 LEAD AVE SW 508 | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 1,751.39 | 1,751.39 | | |
| DANIEL NAKAIMA | | 611 LEAD AVE SW 508 | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 246.42 | 246.42 | | 1 |
| DANIEL O'NEILL | | 48412 N BLACK CANYON HIGHWAY NO 314 | | NEW RIVER | AZ | 85087 | | | Prepetition Employee Wage | | | | 1,632.71 | 1,632.71 | | |
| DANIEL O'NEILL | | 48412 N BLACK CANYON HIGHWAY NO 314 | | NEW RIVER | AZ | 85087 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 216.32 | 216.32 | | 1 |
| DANIEL PHILLIPS | | 39 BRIGGS ST | | JOHNSTOWN | NY | 12095 | | | Prepetition Employee Wage | | | | 941.05 | 941.05 | | |
| DANIEL PHILLIPS | | 39 BRIGGS ST | | JOHNSTOWN | NY | 12095 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 119.07 | 119.07 | | 1 |
| DANIEL RIOS | | 228 10TH AVE SW | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,117.32 | 1,117.32 | | |
| DANIEL RIOS | | 228 10TH AVE SW | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.68 | 157.68 | | 1 |
| DANIEL SCROGGIN | | P O BOX 4501 | | SANTA FE | NM | 87502 | | | Prepetition Employee Wage | | | | 2,158.57 | 2,158.57 | | |
| DANIEL SCROGGIN | | P O BOX 4501 | | SANTA FE | NM | 87502 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 353.08 | 353.08 | | 1 |
| DANIEL SERTICH | | 3908 MADEIRA DR NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 2,084.93 | 2,084.93 | | |
| DANIEL SERTICH | | 3908 MADEIRA DR NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 292.31 | 292.31 | | 1 |
| DANIEL SIMPSON | | 15270 NW 150TH AVE NO 2047 | | ALACHUA | FL | 32615 | | | Prepetition Employee Wage | | | | 1,230.53 | 1,230.53 | | |
| DANIEL SIMPSON | | 15270 NW 150TH AVE NO 2047 | | ALACHUA | FL | 32615 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 161.01 | 161.01 | | 1 |
| DANIEL WRIGHT | | 20 CLIFFROSE TRL | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,459.40 | 1,459.40 | | |
| DANIEL WRIGHT | | 20 CLIFFROSE TRL | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.77 | 230.77 | | 1 |
| DANNY BEAN | | 2503 CORTE CASTELLON SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,225.33 | 2,225.33 | | |
| DANNY BEAN | | 2503 CORTE CASTELLON SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 322.10 | 322.10 | | 1 |
| DANNY DUKE | | 429 SOOTHING MEDOWS DR | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,584.72 | 1,584.72 | | |
| DANNY DUKE | | 429 SOOTHING MEDOWS DR | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.58 | 250.58 | | 1 |
| DANNY ORTEGA | | 154 WEST HEIGHTS LN | | PONDEROSA | NM | 87044 | | | Prepetition Employee Wage | | | | 1,770.90 | 1,770.90 | | |
| DANNY ORTEGA | | 154 WEST HEIGHTS LN | | PONDEROSA | NM | 87044 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.77 | 230.77 | | 1 |
| DANYIEL JOBE | | 11427 MIRAVISTA SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,134.94 | 1,134.94 | | |
| DANYIEL JOBE | | 11427 MIRAVISTA SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 180.77 | 180.77 | | 1 |
| DARLA MORRISON | | 6708 LA ROCCA RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,164.66 | 1,164.66 | | |
| DARLA MORRISON | | 6708 LA ROCCA RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 138.89 | 138.89 | | 1 |
| DARLENE BLACK | | 1312 COAL AVE SW APT B | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 1,453.07 | 1,453.07 | | |
| DARLENE BLACK | | 1312 COAL AVE SW APT B | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 237.69 | 237.69 | | 1 |
| DARRELL POTTS | | 5527 CATALONIO CT | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,401.17 | 1,401.17 | | |
| DARRELL POTTS | | 5527 CATALONIO CT | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 188.08 | 188.08 | | 1 |
| DARRYL TAYLOR | | 3177 NE SUGARPINE RD | | PRINEVILLE | OR | 97754 | | | Prepetition Employee Wage | | | | 1,943.21 | 1,943.21 | | |
| DARRYL TAYLOR | | 3177 NE SUGARPINE RD | | PRINEVILLE | OR | 97754 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 280.77 | 280.77 | | 1 |
| DARWIN GAMBLIN | | 30 CRIPPLE CREEK | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,699.04 | 1,699.04 | | |
| DARWIN GAMBLIN | | 30 CRIPPLE CREEK | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 242.31 | 242.31 | | 1 |
| DAVE AGUILAR | | 11112 HORNBILL CT SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 823.12 | 823.12 | | |
| DAVE AGUILAR | | 11112 HORNBILL CT SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 129.62 | 129.62 | | 1 |
| DAVE TRUSSLER | | 6110 CAMINITO CT NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,109.70 | 1,109.70 | | 2 |
| DAVID CANTRELL | | 10004 VISTA CANTERA LN NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,308.13 | 2,308.13 | | |
| DAVID CANTRELL | | 10004 VISTA CANTERA LN NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 316.76 | 316.76 | | 1 |
| DAVID CRETTOL | | 920 MOUNTAIN PHLOX WAY | | BERNALILLO | NM | 87004 | | | Prepetition Employee Wage | | | | 1,036.42 | 1,036.42 | | |
| DAVID CRETTOL | | 920 MOUNTAIN PHLOX WAY | | BERNALILLO | NM | 87004 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 237.69 | 237.69 | | 1 |
| DAVID DAHLSTRAND | | 3 REINA CT NW | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,959.37 | 1,959.37 | | |
| DAVID DAHLSTRAND | | 3 REINA CT NW | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 256.88 | 256.88 | | 1 |
| DAVID DOUGAN | | 1481 PENASCO RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,761.74 | 1,761.74 | | |
| DAVID DOUGAN | | 1481 PENASCO RD | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.00 | 250.00 | | 1 |
| DAVID ELLIOTT | | 1800 31ST ST SE | | RIO RANCHO | NM | 871241796 | | | Prepetition Employee Wage | | | | 1,475.36 | 1,475.36 | | |
| DAVID ELLIOTT | | 1800 31ST ST SE | | RIO RANCHO | NM | 871241796 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 229.77 | 229.77 | | 1 |
| DAVID FRENCH | | 7820 ENCHANTED HILLS BLVD A 125 | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,820.99 | 1,820.99 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Contingent | Unliquidated | Disputed | Date claim was incurred and consideration for claim | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID FRENCH | | 7820 ENCHANTED HILLS BLVD A 125 | | RIO RANCHO | NM | 87144 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 265.39 | 265.39 | | 1 |
| DAVID GACHUPIN | | P O BOX 210 | | JEMEZ PUEBLO | NM | 87024 | | | | | | Prepetition Employee Wage | 792.87 | 792.87 | | |
| DAVID GACHUPIN | | P O BOX 210 | | JEMEZ PUEBLO | NM | 87024 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 109.05 | 109.05 | | 1 |
| DAVID HARALSON | | 10135 AVENIDA VISTA SOL NW | | ALBUQUERQUE | NM | 87114 | | | | | | Prepetition Employee Wage | 3,273.06 | 3,273.06 | | |
| DAVID HARALSON | | 10135 AVENIDA VISTA SOL NW | | ALBUQUERQUE | NM | 87114 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 653.85 | 653.85 | | 1 |
| DAVID HARBAUGH | | 8309 CRIMSON AVE | | ALBUQUERQUE | NM | 87120 | | | | | | Prepetition Employee Wage | 967.20 | 967.20 | | |
| DAVID HARBAUGH | | 8309 CRIMSON AVE | | ALBUQUERQUE | NM | 87120 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 126.40 | 126.40 | | 1 |
| DAVID HARRISON | | 1024 MARAPI ST N W | | ALBUQUERQUE | NM | 87120 | | | | | | Prepetition Employee Wage | 1,823.90 | 1,823.90 | | |
| DAVID HARRISON | | 1024 MARAPI ST N W | | ALBUQUERQUE | NM | 87120 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 261.54 | 261.54 | | 1 |
| DAVID HOLDREN | | 10168 MENAUL BLVD NO 54 | | ALBUQUERQUE | NM | 87112 | | | | | | Prepetition Employee Wage | 1,645.67 | 1,645.67 | | |
| DAVID HOLDREN | | 10168 MENAUL BLVD NO 54 | | ALBUQUERQUE | NM | 87112 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 188.40 | 188.40 | | 1 |
| DAVID LESTER | | 6909 RANCHO VISTA PL NE | | ALBUQUERQUE | NM | 87113 | | | | | | Prepetition Employee Wage | 1,395.48 | 1,395.48 | | |
| DAVID LESTER | | 6909 RANCHO VISTA PL NE | | ALBUQUERQUE | NM | 87113 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 192.96 | 192.96 | | 1 |
| DAVID LOPEZ | | 7704 PINEWOOD DR NW | | ALBUQUERQUE | NM | 87120 | | | | | | Prepetition Employee Wage | 1,268.23 | 1,268.23 | | |
| DAVID LOPEZ | | 7704 PINEWOOD DR NW | | ALBUQUERQUE | NM | 87120 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 173.08 | 173.08 | | 1 |
| DAVID LOVATO | | 3212 22ND AVE | | RIO RANCHO | NM | 87124 | | | | | | Prepetition Employee Wage | 973.96 | 973.96 | | |
| DAVID LOVATO | | 3212 22ND AVE | | RIO RANCHO | NM | 87124 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 125.95 | 125.95 | | 1 |
| DAVID MARTINEZ | | 12412 MORROW AVE NE | | ALBUQUERQUE | NM | 87112 | | | | | | Prepetition Employee Wage | 1,104.17 | 1,104.17 | | |
| DAVID MARTINEZ | | 12412 MORROW AVE NE | | ALBUQUERQUE | NM | 87112 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 148.32 | 148.32 | | 1 |
| DAVID MCNAUGHTON | | 619 SW TREASURE COVE | | PORT ST. LUCIE | FL | 34986 | | | | | | Prepetition Employee Wage | 1,464.92 | 1,464.92 | | |
| DAVID MCNAUGHTON | | 619 SW TREASURE COVE | | PORT ST. LUCIE | FL | 34986 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 214.00 | 214.00 | | 1 |
| DAVID ORTIZ | | 7608 VIA SERENO SW | | ALBUQUERQUE | NM | 87121 | | | | | | Prepetition Employee Wage | 1,616.06 | 1,616.06 | | |
| DAVID ORTIZ | | 7608 VIA SERENO SW | | ALBUQUERQUE | NM | 87121 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 219.23 | 219.23 | | 1 |
| DAVID OTERO | | 308 LA CHAMISAL LN NW | | ALBUQUERQUE | NM | 87107 | | | | | | Prepetition Employee Wage | 1,700.14 | 1,700.14 | | |
| DAVID OTERO | | 308 LA CHAMISAL LN NW | | ALBUQUERQUE | NM | 87107 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 217.31 | 217.31 | | 1 |
| DAVID POWELL | | 313 MONROE ST NE | | ALBUQUERQUE | NM | 87108 | | | | | | Prepetition Employee Wage | 2,210.93 | 2,210.93 | | |
| DAVID POWELL | | 313 MONROE ST NE | | ALBUQUERQUE | NM | 87108 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 316.89 | 316.89 | | 1 |
| DAVID REED IV | | 539 HIGHWAY 472 | | STANLEY | NM | 87056 | | | | | | Prepetition Employee Wage | 2,130.92 | 2,130.92 | | |
| DAVID REED IV | | 539 HIGHWAY 472 | | STANLEY | NM | 87056 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 366.92 | 366.92 | | 1 |
| DAVID ROBERTSON | | 9516 SPANISH POINTE PL NW | | ALBUQUERQUE | NM | 87114 | | | | | | Prepetition Employee Wage | 1,475.30 | 1,475.30 | | |
| DAVID ROBERTSON | | 9516 SPANISH POINTE PLACE NW | | ALBUQUERQUE | NM | 87114 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 262.50 | 262.50 | | 1 |
| DAVID ROMERO | | 4216 LAWRENCE DR NE | | RIO RANCHO | NM | 87144 | | | | | | Prepetition Employee Wage | 85.70 | 85.70 | | |
| DAVID ROMERO | | 4216 LAWRENCE DR NE | | RIO RANCHO | NM | 87144 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 12.59 | 12.59 | | 1 |
| DAVID SHORE | | 140 FOREST RD | | TIJERAS | NM | 87059 | | | | | | Prepetition Employee Wage | 1,960.99 | 1,960.99 | | |
| DAVID SHORE | | 140 FOREST RD | | TIJERAS | NM | 87059 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 277.31 | 277.31 | | 1 |
| DAVID SIRARD | | 580 NW CLUBVIEW CIR | | LAKE CITY | FL | 32055 | | | | | | Prepetition Employee Wage | 1,723.67 | 1,723.67 | | |
| DAVID SIRARD | | 580 NW CLUBVIEW CIR | | LAKE CITY | FL | 32055 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 227.03 | 227.03 | | 1 |
| DAVID STOUGHTON | | 522 SO NATURE WAY | | SIERRA VISTA | AZ | 85635 | | | | | | Prepetition Employee Wage | 1,441.81 | 1,441.81 | | |
| DAVID STOUGHTON | | 522 SO NATURE WAY | | SIERRA VISTA | AZ | 85635 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 182.16 | 182.16 | | 1 |
| DAVID YOST | | 2109 CORTE DE CHAMISA NW | | ALBUQUERQUE | NM | 87120 | | | | | | Prepetition Employee Wage | 1,877.53 | 1,877.53 | | |
| DAVID YOST | | 2109 CORTE DE CHAMISA NW | | ALBUQUERQUE | NM | 87120 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 251.08 | 251.08 | | 1 |
| DAWN HANEY | | 3305 NINETEENTH AVE SE | | RIO RANCHO | NM | 87124 | | | | | | Prepetition Employee Wage | 1,257.81 | 1,257.81 | | |
| DAWN HANEY | | 3305 NINETEENTH AVE SE | | RIO RANCHO | NM | 87124 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 163.92 | 163.92 | | 1 |
| DAYLE BAD WARRIOR | | 3212 RIO BONITO DR SW | | ALBUQUERQUE | NM | 87121 | | | | | | Prepetition Employee Wage | 1,377.94 | 1,377.94 | | |
| DAYLE BAD WARRIOR | | 3212 RIO BONITO DR SW | | ALBUQUERQUE | NM | 87121 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 186.32 | 186.32 | | 1 |
| DEBORAH BACKUS | | 9508 BENT NE | | ALBUQUERQUE | NM | 87109 | | | | | | Prepetition Employee Wage | 1,957.59 | 1,957.59 | | |
| DEBORAH BACKUS | | 9508 BENT NE | | ALBUQUERQUE | NM | 87109 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 319.70 | 319.70 | | 1 |
| DEBORAH LUCERO | | 3317 CYPRESS SW | | ALBUQUERQUE | NM | 87105 | | | | | | Prepetition Employee Wage | 1,066.00 | 1,066.00 | | |
| DEBORAH LUCERO | | 3317 CYPRESS SW | | ALBUQUERQUE | NM | 87105 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 131.86 | 131.86 | | 1 |
| DELTA DENTAL | | PO BOX 27678 | | ALBUQUERQUE | NM | 87125-7678 | | | | | | Dental insurance- employee and employer contributions | 46,670.77 | 46,670.77 | | |
| DENNIS FEENEY | | 54 SEDILLO RD | | TIJERAS | NM | 87059 | | | | | | Prepetition Employee Wage | 879.10 | 879.10 | | |
| DENNIS FEENEY | | 54 SEDILLO RD | | TIJERAS | NM | 87059 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 115.92 | 115.92 | | 1 |
| DENNIS MEDINA | | 5013 REGINA CIR NW | | ALBUQUERQUE | NM | 87105 | | | | | | Prepetition Employee Wage | 1,176.78 | 1,176.78 | | |
| DENNIS MEDINA | | 5013 REGINA CIR NW | | ALBUQUERQUE | NM | 87105 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 138.60 | 138.60 | | 1 |
| DENNIS RIVERA | | 4410 PUMICE DR | | RIO RANCHO | NM | 87124 | | | | | | Prepetition Employee Wage | 1,345.09 | 1,345.09 | | |
| DENNIS RIVERA | | 4410 PUMICE DR | | RIO RANCHO | NM | 87124 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 198.72 | 198.72 | | 1 |
| DENNIS WHITETURKEY | | 5912 RIO ARRIBA | | RIO RANCHO | NM | 87144 | | | | | | Prepetition Employee Wage | 3,089.44 | 3,089.44 | | |
| DENNIS WHITETURKEY | | 5912 RIO ARRIBA | | RIO RANCHO | NM | 87144 | | | | | | Estimate of gross wages due as part of 12/11/08 payroll | 434.62 | 434.62 | | 1 |
| DIONNE RUIZ | | 632 PAINTED SKY PL NW | | ALBUQUERQUE | NM | 87120 | | | | | | Prepetition Employee Wage | 1,968.85 | 1,968.85 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIONNE RUIZ | | 632 PAINTED SKY PLACE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| DOLORES OCHOA | | 5851 ANDERSON AVE SE NO 21 | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 654.96 | 654.96 | | |
| DOLORES OCHOA | | 5851 ANDERSON AVE SE NO 21 | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 81.65 | 81.65 | | 1 |
| DOMINIC THEAKER | | 3541 SHILOH RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,099.53 | 2,099.53 | | |
| DOMINIC THEAKER | | 3541 SHILOH RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 297.15 | 297.15 | | 1 |
| DON RICE | | 205 INDIAN HILLS RD | | MORIARTY | NM | 87035 | | | Prepetition Employee Wage | | | | 2,420.88 | 2,420.88 | | |
| DON RICE | | 205 INDIAN HILLS RD | | MORIARTY | NM | 87035 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| DONALD BURK | | 200 SW WOODVIEW WAY | | LAKE CITY | FL | 32024 | | | Prepetition Employee Wage | | | | 2,093.58 | 2,093.58 | | |
| DONALD BURK | | 200 SW WOODVIEW WAY | | LAKE CITY | FL | 32024 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 260.96 | 260.96 | | 1 |
| DONALD ELKINS | | 16 RYDER CT MAIL PO BOX 3409 LOS LUNAS | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,377.33 | 1,377.33 | | |
| DONALD ELKINS | | 16 RYDER CT MAIL PO BOX 3409 LOS LUNAS | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 168.00 | 168.00 | | 1 |
| DONALD HAM | | 7205 TOULON DR NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 3,863.88 | 3,863.88 | | |
| DONALD HAM | | 7205 TOULON DR NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 568.00 | 568.00 | | 1 |
| DONALD MULVEY | | 7412 ESTES PARK AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,649.40 | 1,649.40 | | |
| DONALD MULVEY | | 7412 ESTES PARK AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 209.44 | 209.44 | | 1 |
| DOUG LANE | | 420 EL DORADO DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,104.86 | 2,104.86 | | |
| DOUG LANE | | 420 EL DORADO DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 274.08 | 274.08 | | 1 |
| DOUG ROSALES | | 8105 GLENBROOK PL NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,131.20 | 1,131.20 | | |
| DOUG ROSALES | | 8105 GLENBROOK PL NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.28 | 157.28 | | 1 |
| DOUGLAS HAWLEY | | 9709 AVENIDA DEL OSO NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,199.45 | 2,199.45 | | |
| DOUGLAS HAWLEY | | 9709 AVENIDA DEL OSO NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 302.89 | 302.89 | | 1 |
| DOUGLAS KNOWLTON | | 419 ADIRONDACK PL SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 808.75 | 808.75 | | |
| DOUGLAS KNOWLTON | | 419 ADIRONDACK PLACE SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 127.41 | 127.41 | | 1 |
| DOUGLAS WEST | | 640 CANAL BLVD SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,545.47 | 1,545.47 | | |
| DOUGLAS WEST | | 640 CANAL BLVD SW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 194.24 | 194.24 | | 1 |
| DOUGLAS ZENI | | 1909 VENUS CT NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 878.79 | 878.79 | | |
| DOUGLAS ZENI | | 1909 VENUS CT NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 129.60 | 129.60 | | 1 |
| DUSTIN CALLISTER | | 508 SAN IGNACIO CT N E | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 908.77 | 908.77 | | |
| DUSTIN CALLISTER | | 508 SAN IGNACIO CT N E | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 123.57 | 123.57 | | 1 |
| DUY BUI | | 7501 TWISTED BRANCH | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 935.77 | 935.77 | | |
| DUY BUI | | 7501 TWISTED BRANCH | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 118.00 | 118.00 | | 1 |
| DWANNA COOPER | | 2803 TRAMWAY CIR NE | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,141.42 | 2,141.42 | | |
| DWANNA COOPER | | 2803 TRAMWAY CIR NE | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 293.85 | 293.85 | | 1 |
| EDDIE CHAVEZ | | 10001 COORS BYPASS NW APT 1124 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,215.37 | 1,215.37 | | 2 |
| EDDIE MONTGOMERY | | 9104 VIOLET ORCHID TRL SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,516.40 | 1,516.40 | | |
| EDDIE MONTGOMERY | | 9104 VIOLET ORCHID TRAIL SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.63 | 230.63 | | 1 |
| EDISON AGUILLARD | | 531 SUMMERWINDS DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,466.28 | 1,466.28 | | |
| EDISON AGUILLARD | | 531 SUMMERWINDS DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 185.95 | 185.95 | | 1 |
| EDUARDO SALDANA | | 7700 SANTA ISABEL CT NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,429.90 | 1,429.90 | | |
| EDUARDO SALDANA | | 7700 SANTA ISABEL CT NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 185.62 | 185.62 | | 1 |
| EDWARD BRIGGS | | 7616 CALLE CARISMA NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 2,900.64 | 2,900.64 | | |
| EDWARD BRIGGS | | 7616 CALLE CARISMA NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 394.12 | 394.12 | | 1 |
| EDWARD GARCIA | | 1321 ROBYN PL SW | | LOS LUNAS | NM | 87036 | | | Prepetition Employee Wage | | | | 1,474.26 | 1,474.26 | | |
| EDWARD GARCIA | | 1321 ROBYN PLACE SW | | LOS LUNAS | NM | 87036 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.94 | 203.94 | | 1 |
| EDWARD KOLODY | | 504 EL RIO COURT SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,067.07 | 1,067.07 | | |
| EDWARD KOLODY | | 504 EL RIO COURT SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 146.92 | 146.92 | | 1 |
| EDWARD LONGORIA | | 9504 SEABROOK DR | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,966.08 | 2,966.08 | | |
| EDWARD LONGORIA | | 9504 SEABROOK DR | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 424.04 | 424.04 | | 1 |
| EDWARD LUERAS | | 8000 CLIFFVIEW AVE NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,130.21 | 1,130.21 | | |
| EDWARD LUERAS | | 8000 CLIFFVIEW AVE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 137.96 | 137.96 | | 1 |
| EDWARD LUNDEEN | | 1004 NOVAK LN NW | | ALBUQUERQUE | NM | 871148831 | | | Prepetition Employee Wage | | | | 5,304.76 | 5,304.76 | | |
| EDWARD LUNDEEN | | 1004 NOVAK LN NW | | ALBUQUERQUE | NM | 871148831 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 730.77 | 730.77 | | 1 |
| EDWARD MARRUFO | | 29 THUNDER MOUNTAIN RD | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,532.57 | 1,532.57 | | |
| EDWARD MARRUFO | | 29 THUNDER MOUNTAIN RD | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 205.11 | 205.11 | | 1 |
| EDWARD WILLIE | | 3901 MONTGOMERY BLVD NE APT NO 1502 | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,240.03 | 1,240.03 | | |
| EDWARD WILLIE | | 3901 MONTGOMERY BLVD NE APT NO 1502 | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 156.72 | 156.72 | | 1 |
| EDWIN GARCIA | | 10501 TAURUS COURT | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,983.31 | 1,983.31 | | |
| EDWIN GARCIA | | 10501 TAURUS COURT | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| EDWIN MCWHORTER | | 4640 MAYFLOWER ST | | MIDDLEBURG | FL | 32068 | | | Prepetition Employee Wage | | | | 1,716.47 | 1,716.47 | | |
| EDWIN MCWHORTER | | 4640 MAYFLOWER ST | | MIDDLEBURG | FL | 32068 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.20 | 221.20 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN MIRABAL | | 6605 KALGAN RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,889.67 | 1,889.67 | | |
| EDWIN MIRABAL | | 6605 KALGAN RD | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 238.48 | 238.48 | | 1 |
| EFRAIM RODRIGUEZ | | 9912 SHIRAZ RD SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,621.17 | 1,621.17 | | |
| EFRAIM RODRIGUEZ | | 9912 SHIRAZ RD SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.72 | 206.72 | | 1 |
| EILEEN MCGUIRE | | 902 LADRON AVE SE | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 858.30 | 858.30 | | |
| EILEEN MCGUIRE | | 902 LADRON AVE SE | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 123.89 | 123.89 | | 1 |
| EKENE OKPAREKE | | 9920 BRADFORD PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,034.14 | 2,034.14 | | |
| EKENE OKPAREKE | | 9920 BRADFORD PLACE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| ELIZABETH PROIE | | 8 PALOMINO COURT | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,603.23 | 1,603.23 | | |
| ELIZABETH PROIE | | 8 PALOMINO COURT | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 216.17 | 216.17 | | 1 |
| EMILY SHELDON | | 10712 STANLEY DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 432.24 | 432.24 | | |
| EMILY SHELDON | | 10712 STANLEY DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 53.58 | 53.58 | | 1 |
| ENRIQUE NAJERA | | 501 CHIPPEWA DR SW | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,357.76 | 1,357.76 | | |
| ENRIQUE NAJERA | | 501 CHIPPEWA DR SW | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 179.02 | 179.02 | | 1 |
| ERIC MARTINEZ | | 2624 INDIANA ST NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 1,096.39 | 1,096.39 | | |
| ERIC MARTINEZ | | 2624 INDIANA ST NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 136.96 | 136.96 | | 1 |
| ERIC MCFALDA | | 408 LONDON SQUARE DR | | CLIFTON PARK | NY | 12065 | | | Prepetition Employee Wage | | | | 1,242.40 | 1,242.40 | | |
| ERIC MCFALDA | | 408 LONDON SQUARE DR | | CLIFTON PARK | NY | 12065 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 161.44 | 161.44 | | 1 |
| ERIC ROMERO | | 9412 ARVILLA AVE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 922.71 | 922.71 | | |
| ERIC ROMERO | | 9412 ARVILLA AVE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 121.62 | 121.62 | | 1 |
| ERIC TAYLOR | | 3212 ALVARADO NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 852.66 | 852.66 | | |
| ERIC TAYLOR | | 3212 ALVARADO NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 112.96 | 112.96 | | 1 |
| ERNEST CRUZ | | 5865 SANDOVAL DR NE | | RIO RANCHO | NM | 871440000 | | | Prepetition Employee Wage | | | | 1,441.03 | 1,441.03 | | |
| ERNEST CRUZ | | 5865 SANDOVAL DR NE | | RIO RANCHO | NM | 871440000 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 196.64 | 196.64 | | 1 |
| ERNEST RICKS | | P O BOX 2428 | | EDGEWOOD | NM | 870152484 | | | Prepetition Employee Wage | | | | 1,454.96 | 1,454.96 | | |
| ERNEST RICKS | | P O BOX 2428 | | EDGEWOOD | NM | 870152484 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 195.27 | 195.27 | | 1 |
| EUGENE ITNYRE | | 424 N SAVARY AVE | | INVERNESS | FL | 34453 | | | Prepetition Employee Wage | | | | 1,430.23 | 1,430.23 | | |
| EUGENE ITNYRE | | 424 N SAVARY AVE | | INVERNESS | FL | 34453 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 169.88 | 169.88 | | 1 |
| EVAN LYNCH | | 6932 SW 46TH AVE | | GAINESVILLE | FL | 32608 | | | Prepetition Employee Wage | | | | 1,090.94 | 1,090.94 | | |
| EVAN LYNCH | | 6932 SW 46TH AVE | | GAINESVILLE | FL | 32608 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 139.21 | 139.21 | | 1 |
| EVERETT OWEN | | 6101 MURCIA AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,409.59 | 1,409.59 | | |
| EVERETT OWEN | | 6101 MURCIA AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 193.76 | 193.76 | | 1 |
| FAMILY SUPPORT PAYMENT | | PO BOX 109001 | | JEFFERSON CITY | MO | 65110-9001 | | | Prepetition Employee Wage | | | | 161.31 | 161.31 | | |
| FARHAD BHARUCHA | | 344 W SACATON CANYON DR | | ORO VALLEY | AZ | 85755 | | | Prepetition Employee Wage | | | | 2,444.15 | 2,444.15 | | |
| FARHAD BHARUCHA | | 344 W SACATON CANYON DR | | ORO VALLEY | AZ | 85755 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 326.50 | 326.50 | | 1 |
| FERNANDO GARCIA | | 1551 LAS GLORIETAS SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,660.68 | 1,660.68 | | |
| FERNANDO GARCIA | | 1551 LAS GLORIETAS SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.93 | 206.93 | | 1 |
| FERNANDO NUNEZ | | PO BOX 206 | | COLUMBUS | NM | 87121 | | | Prepetition Employee Wage | | | | 1,500.37 | 1,500.37 | | |
| FERNANDO NUNEZ | | PO BOX 206 | | COLUMBUS | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 171.38 | 171.38 | | 1 |
| FIDELITY | | PO BOX 770001 | | CINCINNATI | OH | 45277-0024 | | | 401k Contributions and loan payments - released for payment 11/28/08 | | | | 61,543.60 | 61,543.60 | | |
| FLORIDA DEPARTMENT OF REVENUE | ACCOUNT NO 1180137825611 | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0100 | | | FL Nov 08 Sales and Use Tax | | | | 5,226.00 | 5,226.00 | | |
| FRANCIS ALBEE | | 724 3RD ST N E | | RIO RANCHO | NM | 87124 | | | 12/20/08 Due Date | | | | 1,870.60 | 1,870.60 | | |
| FRANCIS ALBEE | | 724 3RD ST N E | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.00 | 250.00 | | 1 |
| FRANCISCO GARCIA | | 16858 BAYVIEW DR | | HUNTINGTON BEACH | CA | 92649 | | | Prepetition Employee Wage | | | | 1,526.33 | 1,526.33 | | |
| FRANCISCO GARCIA | | 16858 BAYVIEW DR | | HUNTINGTON BEACH | CA | 92649 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 169.20 | 169.20 | | 1 |
| FRANK ABEYTA | | 6125 RIDEGWOOD DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,866.82 | 1,866.82 | | |
| FRANK ABEYTA | | 6125 RIDEGWOOD DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 273.48 | 273.48 | | 1 |
| FRANK BORIA | | 588 SW 131ST ST | | NEWBERRY | FL | 32669 | | | Prepetition Employee Wage | | | | 1,750.23 | 1,750.23 | | |
| FRANK BORIA | | 588 SW 131ST ST | | NEWBERRY | FL | 32669 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 214.98 | 214.98 | | 1 |
| FRANK CORRERO | | 66 B WOODIN RD | | CLIFTON PARK | NY | 12065 | | | Prepetition Employee Wage | | | | 2,348.54 | 2,348.54 | | |
| FRANK CORRERO | | 66 B WOODIN RD | | CLIFTON PARK | NY | 12065 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| FRANK LIGHTBOURN | | 2608 CORTE CASTELLON SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,076.55 | 2,076.55 | | |
| FRANK LIGHTBOURN | | 2608 CORTE CASTELLON SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 255.08 | 255.08 | | 1 |
| FRANK WIDENER | | 21 MEADOWLARK LN | | SANDIA PARK | NM | 87047 | | | Prepetition Employee Wage | | | | 800.33 | 800.33 | | |
| FRANK WIDENER | | 21 MEADOWLARK LN | | SANDIA PARK | NM | 87047 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 163.21 | 163.21 | | 1 |
| FRED RAEL | | 10700 DEL SOL PARK DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 797.90 | 797.90 | | |
| FRED RAEL | | 10700 DEL SOL PARK DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 96.00 | 96.00 | | 1 |
| GABRIEL ST REMY | | 133 MIKEALA RD | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 2,589.06 | 2,589.06 | | |
| GABRIEL ST REMY | | 133 MIKEALA RD | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 328.82 | 328.82 | | 1 |
| GABRIEL TORMA | | 6100 RIO NORTE RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,979.80 | 1,979.80 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL TORMA | | 6100 RIO NORTE RD | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 310.39 | 310.39 | | 1 |
| GARY ANDERSON | | 3241 COCHITI ST NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,394.91 | 2,394.91 | | |
| GARY ANDERSON | | 3241 COCHITI ST NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| GARY BLY | | 4546 NW 82ND RD | | GAINESVILLE | FL | 32653 | | | Prepetition Employee Wage | | | | 2,125.81 | 2,125.81 | | |
| GARY BLY | | 4546 NW 82ND RD | | GAINESVILLE | FL | 32653 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 294.23 | 294.23 | | 1 |
| GARY FISHER | | 12 TEJON DR | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 1,555.83 | 1,555.83 | | |
| GARY FISHER | | 12 TEJON DR | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 227.91 | 227.91 | | 1 |
| GARY SMITH | | 3380 ST ANDREWS DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,961.89 | 1,961.89 | | |
| GARY SMITH | | 3380 ST ANDREWS DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 282.69 | 282.69 | | 1 |
| GARY SOUTH | | 3112 GRASSLAND DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,663.44 | 1,663.44 | | |
| GARY SOUTH | | 3112 GRASSLAND DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 212.40 | 212.40 | | 1 |
| GENE CORNWELL | | 616 BALTIC AVE SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,744.04 | 1,744.04 | | |
| GENE CORNWELL | | 616 BALTIC AVE SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 195.79 | 195.79 | | 1 |
| GEORGE BLEICHER | | 600 PLAYFUL MEADOWS | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,725.07 | 1,725.07 | | |
| GEORGE BLEICHER | | 600 PLAYFUL MEADOWS | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 226.92 | 226.92 | | 1 |
| GEORGE CHAVEZ | | 600 ESSEX RD | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 920.12 | 920.12 | | |
| GEORGE CHAVEZ | | 600 ESSEX RD | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 123.36 | 123.36 | | 1 |
| GEORGE SEWELL | | 5016 SAN TIMOTEO AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,656.03 | 2,656.03 | | |
| GEORGE SEWELL | | 5016 SAN TIMOTEO AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 338.46 | 338.46 | | 1 |
| GEORGE WILLIS II | | 1283 MIRADOR LP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,279.81 | 1,279.81 | | |
| GEORGE WILLIS II | | 1283 MIRADOR LP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 193.76 | 193.76 | | 1 |
| GERALD COLEMAN | | 3108 GRASSLAND DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,627.28 | 1,627.28 | | |
| GERALD COLEMAN | | 3108 GRASSLAND DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.80 | 230.80 | | 1 |
| GERALD MORAN | | 5608 VULCAN VISTA DR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,842.63 | 1,842.63 | | |
| GERALD MORAN | | 5608 VULCAN VISTA DR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 253.54 | 253.54 | | 1 |
| GERHARD WITTE | | 8715 SILVERCREST CT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,458.81 | 2,458.81 | | |
| GERHARD WITTE | | 8715 SILVERCREST CT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 387.50 | 387.50 | | 1 |
| GERT NIELSEN | | 10443 CALLE LEON NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,731.90 | 1,731.90 | | |
| GERT NIELSEN | | 10443 CALLE LEON NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 213.54 | 213.54 | | 1 |
| GILBERT CASTRO | | 2265 SAGECREST LOOP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,127.89 | 1,127.89 | | |
| GILBERT CASTRO | | 2265 SAGECREST LOOP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 158.57 | 158.57 | | 1 |
| GILBERT GURULE | | 7406 LEAH NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 1,300.96 | 1,300.96 | | |
| GILBERT GURULE | | 7406 LEAH NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 144.00 | 144.00 | | 1 |
| GILBERT MARTINEZ | | 3317 CAGUA DR | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 1,153.82 | 1,153.82 | | |
| GILBERT MARTINEZ | | 3317 CAGUA DR | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 176.64 | 176.64 | | 1 |
| GILBERT SPEAKMAN | | 3800 MORNINGSIDE NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 1,141.78 | 1,141.78 | | |
| GILBERT SPEAKMAN | | 3800 MORNINGSIDE NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 153.48 | 153.48 | | 1 |
| GINA BAIRD | | 6348 CALLE TERSO NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 998.75 | 998.75 | | |
| GINA BAIRD | | 6348 CALLE TERSO NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 138.72 | 138.72 | | 1 |
| GLENDA MAYFIELD | | 6215 PEACHTREE PL NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,645.02 | 1,645.02 | | |
| GLENDA MAYFIELD | | 6215 PEACHTREE PL NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| GLENN AUSTIN | | 8719 B SILVERBERRY WAY SE | | ALBUQUERQUE | NM | 87116 | | | Prepetition Employee Wage | | | | 3,039.96 | 3,039.96 | | |
| GLENN AUSTIN | | 8719 B SILVERBERRY WAY SE | | ALBUQUERQUE | NM | 87116 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 461.54 | 461.54 | | 1 |
| GLENN BROWN | | 720 OCATE MEADOWS NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,711.59 | 1,711.59 | | |
| GLENN BROWN | | 720 OCATE MEADOWS NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.58 | 198.58 | | 1 |
| GLENN CHRISTIE | | 3603 ROSE CIR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,323.77 | 1,323.77 | | |
| GLENN CHRISTIE | | 3603 ROSE CIR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 201.43 | 201.43 | | 1 |
| GLENN GROSSENBACHER | | 1011 WINNERS CIR | | RAMONA | CA | 92065 | | | Prepetition Employee Wage | | | | 4,043.62 | 4,043.62 | | |
| GLENN GROSSENBACHER | | 1011 WINNERS CIR | | RAMONA | CA | 92065 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 553.85 | 553.85 | | 1 |
| GLENN WRIGHT | | 2825 VISTA GRANDE NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 3,079.76 | 3,079.76 | | |
| GLENN WRIGHT | | 2825 VISTA GRANDE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 480.77 | 480.77 | | 1 |
| GREG MALDONADO | | 801 LOCUST PL NE NO 1010B | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 1,025.29 | 1,025.29 | | |
| GREG MALDONADO | | 801 LOCUST PLACE NE NO 1010B | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 132.64 | 132.64 | | 1 |
| GREGORY BELAK | | 6629 HALLMARK NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 976.93 | 976.93 | | |
| GREGORY BELAK | | 6629 HALLMARK NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 130.10 | 130.10 | | 1 |
| GREGORY BLECHA | | 1007 GREEN VALLEY RD NW | | LOS RANCHOS | NM | 87107 | | | Prepetition Employee Wage | | | | 1,179.46 | 1,179.46 | | |
| GREGORY BLECHA | | 1007 GREEN VALLEY RD NW | | LOS RANCHOS | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 158.07 | 158.07 | | 1 |
| GREGORY BREWER | | 9112 VIOLET ORCHID SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,275.62 | 1,275.62 | | |
| GREGORY BREWER | | 9112 VIOLET ORCHID SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 178.46 | 178.46 | | 1 |
| GREGORY COYLE | | 4800 PONDEROSA AVE NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 1,141.98 | 1,141.98 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY COYLE | | 4800 PONDEROSA AVE NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 147.04 | 147.04 | | 1 |
| GREGORY FRAGANO | | 188 TOWNSEND RIDGE DR | | WINSTON-SALEM | NC | 27107 | | | Prepetition Employee Wage | | | | 4,208.00 | 4,208.00 | | 2 |
| GREGORY JACKSON | | 10343 RIO LOS PINOS DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,246.23 | 1,246.23 | | |
| GREGORY JACKSON | | 10343 RIO LOS PINOS DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 160.74 | 160.74 | | 1 |
| GREGORY TOTH | | 1373 BALLTOWN RD | | NISKAYUNA | NY | 12309 | | | Prepetition Employee Wage | | | | 1,691.63 | 1,691.63 | | |
| GREGORY TOTH | | 1373 BALLTOWN RD | | NISKAYUNA | NY | 12309 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 222.80 | 222.80 | | 1 |
| GUY DILNO | | 4601 ARLINGTON NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 3,429.32 | 3,429.32 | | |
| GUY DILNO | | 4601 ARLINGTON NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 446.47 | 446.47 | | 1 |
| HAI PHAM | | 7420 SIDEWINDER | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 779.37 | 779.37 | | |
| HAI PHAM | | 7420 SIDEWINDER | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 97.00 | 97.00 | | 1 |
| HAN LIM | | 6300 MONTGOMERY BLVD NE 210 | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 926.58 | 926.58 | | |
| HAN LIM | | 6300 MONTGOMERY BLVD NE 210 | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 118.34 | 118.34 | | 1 |
| HANH TRAN | | 2308 ARROYO FALLS ST NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,175.34 | 1,175.34 | | |
| HANH TRAN | | 2308 ARROYO FALLS ST NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.69 | 157.69 | | 1 |
| HARMONY PACHECO | | 620 MORRIS NE NO 3 | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,871.91 | 1,871.91 | | |
| HARMONY PACHECO | | 620 MORRIS NE NO 3 | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.00 | 250.00 | | 1 |
| HARRINGTON CURLEY | | 9 2ND ST NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 881.65 | 881.65 | | |
| HARRINGTON CURLEY | | 9 2ND ST NE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 124.24 | 124.24 | | 1 |
| HARRY DRUTOK | | 7 FULLERTON RD | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 2,070.40 | 2,070.40 | | |
| HARRY DRUTOK | | 7 FULLERTON RD | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| HARRY VIBBERT | | 5109 STONE MOUNTAIN RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,819.19 | 2,819.19 | | |
| HARRY VIBBERT | | 5109 STONE MOUNTAIN RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 415.96 | 415.96 | | 1 |
| HECTOR DEL AGUILA | | 228 CAMINO CUATRO SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 3,175.34 | 3,175.34 | | |
| HECTOR DEL AGUILA | | 228 CAMINO CUATRO SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 469.23 | 469.23 | | 1 |
| HELEN SAIZ | | 2110 CAMPFIRE CT | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,639.29 | 1,639.29 | | |
| HELEN SAIZ | | 2110 CAMPFIRE CT | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.00 | 200.00 | | 1 |
| HENRY ANDREWS | | 9406 SEABROOK DR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 4,416.02 | 4,416.02 | | |
| HENRY ANDREWS | | 9406 SEABROOK DR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 653.85 | 653.85 | | 1 |
| HUGHES FEDERAL CREDIT UNION | | PO BOX 11900 | | TUCSON | AZ | 85734-1900 | | | Prepetition Employee Wage | | | | 59.74 | 59.74 | | |
| INTERNAL REVENUE SERVICE | ACCOUNT NO 943329000 | PO BOX 21126 | | PHILADELPHIA | PA | 19114-0326 | | | Federal income tax, ER and EE OASDI and ER and EE MED Payroll Tax due 11/28/08 released for payment | | | | 589,171.36 | 589,171.36 | | |
| INTERNAL REVENUE SERVICE | ACCOUNT NO 943329000 | PO BOX 21126 | | PHILADELPHIA | PA | 19114-0326 | | | Q4 FUTA due 1/31/09 | | | | 369.24 | 369.24 | | |
| IRB CLAW BACK | BERNALILLO COUNTY | PO BOX 627 | | ALBUQUERQUE | NM | 87103 | | | Ad-Valorem Tax 2005 - 80% Abatement | x | x | | 25,115.46 | 25,115.46 | | |
| IRB CLAW BACK | BERNALILLO COUNTY | PO BOX 627 | | ALBUQUERQUE | NM | 87103 | | | Ad-Valorem Tax 2006 - 100% Abatement | x | x | | 79,598.18 | 79,598.18 | | |
| IRB CLAW BACK | BERNALILLO COUNTY | PO BOX 627 | | ALBUQUERQUE | NM | 87103 | | | Ad-Valorem Tax 2007 - 100% Abatement | x | x | | 184,180.21 | 184,180.21 | | |
| IRB CLAW BACK | BERNALILLO COUNTY | PO BOX 627 | | ALBUQUERQUE | NM | 87103 | | | Ad-Valorem Tax 2008 - 100% Abatement | x | x | | 182,752.61 | 182,752.61 | | |
| IRB CLAW BACK | NM TAXATION AND REVENUE DEPT. | PO BOX 630 | | SANTA FE | NM | 87504 | | | GRT and Use Tax (Cumulative) - Various Abatement | x | x | | 1,106,605.39 | 1,106,605.39 | | |
| IRS | | IRS | | AUSTIN | TX | 73301 | | | Prepetition Employee Wage | | | | 40.00 | 40.00 | | |
| ISAAC WATTS | | 3409 OASIS SPRINGS RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,225.99 | 1,225.99 | | |
| ISAAC WATTS | | 3409 OASIS SPRINGS RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 151.92 | 151.92 | | 1 |
| IVAN AUCEDA | | 5001 COLLEGE HTS DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 736.80 | 736.80 | | 2 |
| J MARK BORSETH | | 13408 PINO RIDGE CT N E | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 7,478.56 | 7,478.56 | | |
| J MARK BORSETH | | 13408 PINO RIDGE CT N E | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 1,095.00 | 1,095.00 | | 1 |
| J TIMOTHY STEPHENS | | 6141 CHACO CANYON DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,408.06 | 2,408.06 | | |
| J TIMOTHY STEPHENS | | 6141 CHACO CANYON DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 319.23 | 319.23 | | 1 |
| JACK MILLHOLLIN | | 888 LADRON | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,150.28 | 1,150.28 | | |
| JACK MILLHOLLIN | | 888 LADRON | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 145.37 | 145.37 | | 1 |
| JACOB DOMINGUEZ | | 4961 NIGHT HAWK DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,074.26 | 2,074.26 | | |
| JACOB DOMINGUEZ | | 4961 NIGHT HAWK DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 300.00 | 300.00 | | 1 |
| JAMES BRIDGE | | 2709 PALO VERDE DR NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,061.71 | 1,061.71 | | |
| JAMES BRIDGE | | 2709 PALO VERDE DR NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 136.00 | 136.00 | | 1 |
| JAMES BROWN | | 2631 VISTA MANZANO LOOP | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,801.81 | 2,801.81 | | |
| JAMES BROWN | | 2631 VISTA MANZANO LOOP | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 407.08 | 407.08 | | 1 |
| JAMES CAHILL | | 9309 TASCO DR NE | | ALBUQUERQUE | NM | 871112219 | | | Prepetition Employee Wage | | | | 1,115.85 | 1,115.85 | | |
| JAMES CAHILL | | 9309 TASCO DR NE | | ALBUQUERQUE | NM | 871112219 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 142.16 | 142.16 | | 1 |
| JAMES CASWELL | | 29 JUNIPER AVE | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,298.00 | 1,298.00 | | |
| JAMES CASWELL | | 29 JUNIPER AVE | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 178.20 | 178.20 | | 1 |
| JAMES GILES | | 1545 STEAMBOAT TRAIL | | LEWISVILLE | TX | 75077 | | | Prepetition Employee Wage | | | | 2,691.12 | 2,691.12 | | 2 |
| JAMES GREGG | | 1100 MONTE ALTO CT NE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 2,399.19 | 2,399.19 | | |
| JAMES GREGG | | 1100 MONTE ALTO CT NE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 323.22 | 323.22 | | 1 |
| JAMES HABERSHAM | | 3812 OASIS SRING RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,544.75 | 1,544.75 | | |
| JAMES HABERSHAM | | 3812 OASIS SRING RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 197.92 | 197.92 | | 1 |
| JAMES HURTADO | | 7420 VIA CONTENTA NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 1,173.70 | 1,173.70 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES HURTADO | | 7420 VIA CONTENTA NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 184.39 | 184.39 | | 1 |
| JAMES IRICK | | 3900 TRLING PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,503.62 | 1,503.62 | | |
| JAMES IRICK | | 3900 TRAILING PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 193.12 | 193.12 | | 1 |
| JAMES KEOUGH | | PO BOX 3773 | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 1,785.91 | 1,785.91 | | |
| JAMES KEOUGH | | PO BOX 3773 | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.49 | 206.49 | | 1 |
| JAMES LATOURETTE | | 948 EVEREST RD | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 4,566.35 | 4,566.35 | | 2 |
| JAMES LAYTON | | 5030 E CHERYL DR | | PARADISE VALLEY | AZ | 85253 | | | Prepetition Employee Wage | | | | 3,513.66 | 3,513.66 | | |
| JAMES LAYTON | | 5030 E CHERYL DR | | PARADISE VALLEY | AZ | 85253 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 673.08 | 673.08 | | 1 |
| JAMES MATACIA | | 3909 BUCKNER CT | | BEDFORD | TX | 76021 | | | Prepetition Employee Wage | | | | 4,029.29 | 4,029.29 | | |
| JAMES MATACIA | | 3909 BUCKNER CT | | BEDFORD | TX | 76021 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 576.92 | 576.92 | | 1 |
| JAMES MCGREGOR | | 7923 TUSCARORA RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,541.08 | 1,541.08 | | |
| JAMES MCGREGOR | | 7923 TUSCARORA RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 199.68 | 199.68 | | 1 |
| JAMES METZGER | | 9532 NW 6TH PL | | GAINESVILLE | FL | 32607 | | | Prepetition Employee Wage | | | | 1,700.57 | 1,700.57 | | |
| JAMES METZGER | | 9532 NW 6TH PLACE | | GAINESVILLE | FL | 32607 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 220.45 | 220.45 | | 1 |
| JAMES MILLER | | 490 SW BEAR LN | | FORT WHITE | FL | 32038 | | | Prepetition Employee Wage | | | | 1,614.71 | 1,614.71 | | |
| JAMES MILLER | | 490 SW BEAR LN | | FORT WHITE | FL | 32038 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 194.30 | 194.30 | | 1 |
| JAMES NUGARA | | 6200 EUBANK BLVD NE NO 1312 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,531.01 | 1,531.01 | | |
| JAMES NUGARA | | 6200 EUBANK BLVD NE NO 1312 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 204.00 | 204.00 | | 1 |
| JAMES ROAN | | 10508 CHANCE CT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,741.41 | 2,741.41 | | |
| JAMES ROAN | | 10508 CHANCE CT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 365.39 | 365.39 | | 1 |
| JAMES SHUSTER | | 4805 SUNDANCE TRL | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,583.14 | 1,583.14 | | |
| JAMES SHUSTER | | 4805 SUNDANCE TRAIL | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 223.96 | 223.96 | | 1 |
| JAMES STEARNS | | 4415 SUMMER HILL LN NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 3,976.73 | 3,976.73 | | |
| JAMES STEARNS | | 4415 SUMMER HILL LN NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 576.92 | 576.92 | | 1 |
| JAMES STEELE | | 1300 LADRONES CT SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 992.36 | 992.36 | | |
| JAMES STEELE | | 1300 LADRONES CT SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 117.73 | 117.73 | | 1 |
| JAMES STONE | | 70 PINON RD | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,265.15 | 1,265.15 | | |
| JAMES STONE | | 70 PINON RD | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 190.68 | 190.68 | | 1 |
| JAMES SWART | | 5851 ANDERSON AVE SE APT 105 | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 1,723.66 | 1,723.66 | | |
| JAMES SWART | | 5851 ANDERSON AVE SE APT 105 | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 204.29 | 204.29 | | 1 |
| JAMES WHITTENTON | | POBOX 9173 | | ALBUQUERQUE | NM | 87119 | | | Prepetition Employee Wage | | | | 1,723.46 | 1,723.46 | | |
| JAMES WHITTENTON | | POBOX 9173 | | ALBUQUERQUE | NM | 87119 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 280.77 | 280.77 | | 1 |
| JAN ONDERKO | | 7401 KINGFISHER CT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,168.49 | 1,168.49 | | |
| JAN ONDERKO | | 7401 KINGFISHER CT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 184.62 | 184.62 | | 1 |
| JANET DAVIS | | 1641 FRANKLIN CT S W | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,427.50 | 1,427.50 | | |
| JANET DAVIS | | 1641 FRANKLIN CT S W | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 183.71 | 183.71 | | 1 |
| JARED CHAMBERS | | 10432 VENTICELLO DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,918.30 | 2,918.30 | | |
| JARED CHAMBERS | | 10432 VENTICELLO DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 423.85 | 423.85 | | 1 |
| JARRED JOHNSON | | 1000 VIA TOMAS NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 982.13 | 982.13 | | |
| JARRED JOHNSON | | 1000 VIA TOMAS NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 126.13 | 126.13 | | 1 |
| JASON CAMERON | | NO 5 FLAMINGO LN | | BELEN | NM | 87002 | | | Prepetition Employee Wage | | | | 2,043.08 | 2,043.08 | | |
| JASON CAMERON | | NO 5 FLAMINGO LN | | BELEN | NM | 87002 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 270.77 | 270.77 | | 1 |
| JASON CHURCH | | 1625 CATRON SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 834.95 | 834.95 | | |
| JASON CHURCH | | 1625 CATRON SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 109.82 | 109.82 | | 1 |
| JASON DEAN | | 10239 SAND SAGE DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,008.67 | 2,008.67 | | |
| JASON DEAN | | 10239 SAND SAGE DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 285.55 | 285.55 | | 1 |
| JASON EVANS | | 4444 DESERT LILY CT SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 548.34 | 548.34 | | |
| JASON EVANS | | 4444 DESERT LILY CT SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 62.82 | 62.82 | | 1 |
| JASON GAUNA | | 3212 DURANES RD | | ALBUQUERQUE | NM | 87104 | | | Prepetition Employee Wage | | | | 1,303.39 | 1,303.39 | | |
| JASON GAUNA | | 3212 DURANES RD | | ALBUQUERQUE | NM | 87104 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 173.08 | 173.08 | | 1 |
| JASON LUNDSTROM | | 1440 MONTIANO LOOP SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 4,993.18 | 4,993.18 | | |
| JASON LUNDSTROM | | 1440 MONTIANO LOOP SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 673.08 | 673.08 | | 1 |
| JASON O'NEAL | | 7 WALNUT ST | | BLOOMINGDALE | GA | 31302 | | | Prepetition Employee Wage | | | | 934.08 | 934.08 | | 2 |
| JASON PEARSON | | 420 ALVARADO DR NE | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 1,463.28 | 1,463.28 | | |
| JASON PEARSON | | 420 ALVARADO DR NE | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 196.80 | 196.80 | | 1 |
| JASON STUMP | | 11920 BRENTWOOD HILLS BLVD | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 878.89 | 878.89 | | |
| JASON STUMP | | 11920 BRENTWOOD HILLS BLVD | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 115.20 | 115.20 | | 1 |
| JASON TATE | | 10506 MORNINGSTAR DR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,028.50 | 2,028.50 | | |
| JASON TATE | | 10506 MORNINGSTAR DR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 285.27 | 285.27 | | 1 |
| JAVIER TRIL | | 3901 MONTGOMERY BLVD APT 210 | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,001.77 | 1,001.77 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAVIER TRIL | | 3901 MONTGOMERY BLVD APT 210 | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 136.48 | 136.48 | | 1 |
| JAY CARDON | | 2049 CLEARWATER LOOP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 4,315.13 | 4,315.13 | | |
| JAY CARDON | | 2049 CLEARWATER LOOP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 540.81 | 540.81 | | 1 |
| JEANNE BEUTEL | | 8900 WARM SPRINGS RD NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,675.92 | 1,675.92 | | |
| JEANNE BEUTEL | | 8900 WARM SPRINGS RD NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 246.15 | 246.15 | | 1 |
| JEANNE BROWN | | 2900 VISTA DE REY NE 8 B | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 2,094.51 | 2,094.51 | | |
| JEANNE BROWN | | 2900 VISTA DE REY NE 8 B | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| JEANNETTE NORTON | | 7204 SALIDA RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,569.54 | 2,569.54 | | |
| JEANNETTE NORTON | | 7204 SALIDA RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 365.39 | 365.39 | | 1 |
| JEFF OFFUTT | | 2909 CABRAL TRL SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,061.93 | 2,061.93 | | |
| JEFF OFFUTT | | 2909 CABRAL TRAIL SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 269.23 | 269.23 | | 1 |
| JEFFERY MOENING | | 6416 CALEY AVE NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,654.71 | 2,654.71 | | |
| JEFFERY MOENING | | 6416 CALEY AVE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 365.39 | 365.39 | | 1 |
| JEFFERY VERSANSKY | | 9208 A DAYLILY CT SE | | ALBUQUERQUE | NM | 87116 | | | Prepetition Employee Wage | | | | 1,366.55 | 1,366.55 | | |
| JEFFERY VERSANSKY | | 9208 A DAYLILY CT SE | | ALBUQUERQUE | NM | 87116 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 193.36 | 193.36 | | 1 |
| JEFFORD HERNDON | | 222 VASSAR DR SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 1,173.88 | 1,173.88 | | |
| JEFFORD HERNDON | | 222 VASSAR DR SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 169.23 | 169.23 | | 1 |
| JEFFREY BAIRD | | 6348 CALLE TESORO N W | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 3,587.46 | 3,587.46 | | |
| JEFFREY BAIRD | | 6348 CALLE TESORO N W | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 504.64 | 504.64 | | 1 |
| JEFFREY COX | | 26 CAMINO YRISARRI | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 1,461.14 | 1,461.14 | | |
| JEFFREY COX | | 26 CAMINO YRISARRI | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 188.88 | 188.88 | | 1 |
| JEFFREY ELLIOTT | | 4616 SAM BRATTON AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,199.36 | 2,199.36 | | |
| JEFFREY ELLIOTT | | 4616 SAM BRATTON AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 292.34 | 292.34 | | 1 |
| JEFFREY FRENCH | | 4984 NIGHT HAWK DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,162.49 | 2,162.49 | | |
| JEFFREY FRENCH | | 4984 NIGHT HAWK DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 340.39 | 340.39 | | 1 |
| JEFFREY KERBY | | 5224 ZURICH PL NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,012.48 | 1,012.48 | | |
| JEFFREY KERBY | | 5224 ZURICH PL NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 116.56 | 116.56 | | 1 |
| JEFFREY SWEET | | P O BOX 19361 | | ALBUQUERQUE | NM | 87119 | | | Prepetition Employee Wage | | | | 2,059.30 | 2,059.30 | | |
| JEFFREY SWEET | | P O BOX 19361 | | ALBUQUERQUE | NM | 87119 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 257.21 | 257.21 | | 1 |
| JEFFREY VOLLMER | | 3121 COCHITI ST NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,526.54 | 1,526.54 | | |
| JEFFREY VOLLMER | | 3121 COCHITI ST NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.94 | 203.94 | | 1 |
| JENIFER GETZ | | 43 MONTICELLO DR NE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,716.99 | 1,716.99 | | |
| JENIFER GETZ | | 43 MONTICELLO DR NE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 257.50 | 257.50 | | 1 |
| JENNIFER SPANGLER | | POB 2522 | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 1,345.42 | 1,345.42 | | |
| JENNIFER SPANGLER | | POB 2522 | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.00 | 200.00 | | 1 |
| JENNIFER WALTON | | 1325 ESPEJO NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 803.16 | 803.16 | | |
| JENNIFER WALTON | | 1325 ESPEJO NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 106.55 | 106.55 | | 1 |
| JEREMY FENTER | | 7301 W UNIVERSITY AVE APT 156 | | GAINESVILLE | FL | 32607 | | | Prepetition Employee Wage | | | | 992.24 | 992.24 | | |
| JEREMY FENTER | | 7301 W UNIVERSITY AVE APT 156 | | GAINESVILLE | FL | 32607 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 129.07 | 129.07 | | 1 |
| JEREMY HOWE | | 716 4TH ST SW | | RIO RANCHO | NM | 87714 | | | Prepetition Employee Wage | | | | 1,213.83 | 1,213.83 | | |
| JEREMY HOWE | | 716 4TH ST SW | | RIO RANCHO | NM | 87714 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 154.00 | 154.00 | | 1 |
| JEREMY MCDONALD | | 2620 CARDENAS DR NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 1,232.92 | 1,232.92 | | |
| JEREMY MCDONALD | | 2620 CARDENAS DR NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.44 | 157.44 | | 1 |
| JEREMY TIESI | | 4552 ROCKAWAY LOOP NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,383.77 | 1,383.77 | | |
| JEREMY TIESI | | 4552 ROCKAWAY LOOP NE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 223.60 | 223.60 | | 1 |
| JEROME HOFMANN | | 1946 WESTERN HILLS DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,710.32 | 1,710.32 | | |
| JEROME HOFMANN | | 1946 WESTERN HILLS DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.77 | 230.77 | | 1 |
| JEROME LECKEL | | 20517 NE 114 AVE | | WALDO | FL | 32694 | | | Prepetition Employee Wage | | | | 1,534.56 | 1,534.56 | | |
| JEROME LECKEL | | 20517 NE 114 AVE | | WALDO | FL | 32694 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 197.89 | 197.89 | | 1 |
| JEROME TAPAHA | | P O BOX 3834 | | GALLUP | NM | 87305 | | | Prepetition Employee Wage | | | | 1,395.90 | 1,395.90 | | |
| JEROME TAPAHA | | P O BOX 3834 | | GALLUP | NM | 87305 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 188.87 | 188.87 | | 1 |
| JERONIMO PROVENCIO | | 9735 CALLE CHAMISA NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,209.94 | 1,209.94 | | |
| JERONIMO PROVENCIO | | 9735 CALLE CHAMISA NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 219.48 | 219.48 | | 1 |
| JERRY SMITH | | 816 SILVER AVE SE | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 1,748.84 | 1,748.84 | | |
| JERRY SMITH | | 816 SILVER AVE SE | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 240.00 | 240.00 | | 1 |
| JESSE JAMESON | | 816 LANCELOT ST SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,312.70 | 1,312.70 | | |
| JESSE JAMESON | | 816 LANCELOT ST SW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 171.93 | 171.93 | | 1 |
| JESSE SANCHEZ | | 1632 FOXHILL PL SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 955.52 | 955.52 | | |
| JESSE SANCHEZ | | 1632 FOXHILL PL SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 128.05 | 128.05 | | 1 |
| JESSICA LEE | | 11005 LEXINGTON AVE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,214.34 | 1,214.34 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA LEE | | 11005 LEXINGTON AVE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 150.55 | 150.55 | | 1 |
| JESUS NUNEZ | | 3120 GRASSLAND DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,193.17 | 1,193.17 | | |
| JESUS NUNEZ | | 3120 GRASSLAND DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 201.36 | 201.36 | | 1 |
| JILL DETMER | | P O BOX 282 | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 994.96 | 994.96 | | |
| JILL DETMER | | P O BOX 282 | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 134.96 | 134.96 | | 1 |
| JIMMIE BLOTTER | | P O BOX 19521 | | ALBUQUERQUE | NM | 871191952 | | | Prepetition Employee Wage | | | | 4,008.95 | 4,008.95 | | |
| JIMMIE BLOTTER | | P O BOX 19521 | | ALBUQUERQUE | NM | 871191952 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 576.92 | 576.92 | | 1 |
| JIMMY SHEPARD | | 11205 ELVIN AVE NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 902.72 | 902.72 | | |
| JIMMY SHEPARD | | 11205 ELVIN AVE NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 111.26 | 111.26 | | 1 |
| JIMMY USSERY | | 87 AVENIDA JARDIN | | LOS LUNAS | NM | 87013 | | | Prepetition Employee Wage | | | | 1,260.51 | 1,260.51 | | |
| JIMMY USSERY | | 87 AVENIDA JARDIN | | LOS LUNAS | NM | 87013 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.08 | 198.08 | | 1 |
| JOB TRAINING INCENTIVE PROGRAM RECAPTURE | | PO BOX 265 | | ALBUQUERQUE | NM | 87103 | | | Total due for those impacted employees | x | x | | 233,478.40 | 233,478.40 | | |
| JOB TRAINING INCENTIVE PROGRAM RECAPTURE | | PO BOX 265 | | ALBUQUERQUE | NM | 87103 | | | Apply funds from outstanding 3Q claim | x | x | | (130,673.20) | (130,673.20) | | |
| JOCELYN FUNKHOUSER | | 22897 93RD DR | | O'BRIEN | FL | 32071 | | | Prepetition Employee Wage | | | | 1,185.71 | 1,185.71 | | |
| JOCELYN FUNKHOUSER | | 22897 93RD DR | | O'BRIEN | FL | 32071 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.02 | 157.02 | | 1 |
| JOE AGUINAGA | | 230 SE KIWI WAY | | LAKE CITY | FL | 32025 | | | Prepetition Employee Wage | | | | 1,586.27 | 1,586.27 | | |
| JOE AGUINAGA | | 230 SE KIWI WAY | | LAKE CITY | FL | 32025 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.03 | 203.03 | | 1 |
| JOE GALLEGOS | | 8815 TUNNABORA DR | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,089.11 | 1,089.11 | | |
| JOE GALLEGOS | | 8815 TUNNABORA DR | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 132.99 | 132.99 | | 1 |
| JOE ORTEGA | | 601 SADDLE BLANKET TR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,021.20 | 1,021.20 | | |
| JOE ORTEGA | | 601 SADDLE BLANKET TR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 123.63 | 123.63 | | 1 |
| JOEL SMITH | | P O BOX 215 | | HAMPTON | FL | 32044 | | | Prepetition Employee Wage | | | | 1,742.90 | 1,742.90 | | |
| JOEL SMITH | | P O BOX 215 | | HAMPTON | FL | 32044 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 258.89 | 258.89 | | 1 |
| JOHN BACA | | 751 DEER BRUSH CT | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,668.98 | 1,668.98 | | |
| JOHN BACA | | 751 DEER BRUSH CT | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.00 | 200.00 | | 1 |
| JOHN BATARICK | | 201 PINNACLE DR SE APT 1911 | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,146.61 | 1,146.61 | | |
| JOHN BATARICK | | 201 PINNACLE DR SE APT 1911 | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 155.90 | 155.90 | | 1 |
| JOHN BOYNTON | | 7508 RANCHO BONITO NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,943.31 | 1,943.31 | | |
| JOHN BOYNTON | | 7508 RANCHO BONITO NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 263.46 | 263.46 | | 1 |
| JOHN CEKALA | | 1654 DOMAIN LOOP SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,857.92 | 1,857.92 | | |
| JOHN CEKALA | | 1654 DOMAIN LOOP SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 237.69 | 237.69 | | 1 |
| JOHN DEVANEY | | 3 LAS LOMITAS CT | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 2,059.39 | 2,059.39 | | |
| JOHN DEVANEY | | 3 LAS LOMITAS CT | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 262.31 | 262.31 | | 1 |
| JOHN DIMURA | | 13 GEORGE DR | | CLIFTON PARK | NY | 12065 | | | Prepetition Employee Wage | | | | 869.61 | 869.61 | | |
| JOHN DIMURA | | 13 GEORGE DR | | CLIFTON PARK | NY | 12065 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.00 | 250.00 | | 1 |
| JOHN DINARDI | | 3432 OASIS SPRINGS RD N E | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,696.80 | 1,696.80 | | |
| JOHN DINARDI | | 3432 OASIS SPRINGS RD N E | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.00 | 200.00 | | 1 |
| JOHN FUGEDY | | 4 MARISA COURT | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 2,630.60 | 2,630.60 | | |
| JOHN FUGEDY | | 4 MARISA COURT | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 363.46 | 363.46 | | 1 |
| JOHN GEORGE | | 4801 CRESTRIDGE AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,435.14 | 1,435.14 | | 2 |
| JOHN GRAVES | | 6425 GAMBEL QUAIL RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,499.76 | 1,499.76 | | |
| JOHN GRAVES | | 6425 GAMBEL QUAIL RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 191.25 | 191.25 | | 1 |
| JOHN GRIFFITH | | 3121 GRANDE VISTA PL NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 4,071.00 | 4,071.00 | | |
| JOHN GRIFFITH | | 3121 GRANDE VISTA PLACE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 635.88 | 635.88 | | 1 |
| JOHN GURULE | | 10216 CALLE DICHOSO CT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,123.64 | 1,123.64 | | |
| JOHN GURULE | | 10216 CALLE DICHOSO CT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 168.00 | 168.00 | | 1 |
| JOHN HOLLOWAY | | 5944 CEDAR RIDGE | | ANN ARBOR | MI | 48103 | | | Prepetition Employee Wage | | | | 4,121.21 | 4,121.21 | | |
| JOHN HOLLOWAY | | 5944 CEDAR RIDGE | | ANN ARBOR | MI | 48103 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 538.46 | 538.46 | | 1 |
| JOHN JACKSON | | 5577 WYOMING NE 107N | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 895.82 | 895.82 | | |
| JOHN JACKSON | | 5577 WYOMING NE 107N | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 114.30 | 114.30 | | 1 |
| JOHN KARSTENS | | 1452 PEPPOLI LOOP SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,306.80 | 2,306.80 | | |
| JOHN KARSTENS | | 1452 PEPPOLI LOOP SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| JOHN MAHER | | 6201 KARLSRIDGE DR | | CENTERVILLE | OH | 45459 | | | Prepetition Employee Wage | | | | 2,087.01 | 2,087.01 | | |
| JOHN MAHER | | 6201 KARLSRIDGE DR | | CENTERVILLE | Ohio | 45459 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 287.98 | 287.98 | | 2 |
| JOHN MALMQUIST | | 3067 ZIA ST NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 38.53 | 38.53 | | |
| JOHN MARTINEZ | | PO BOX 556 | | CEDAR CREST | NM | 87008 | | | Prepetition Employee Wage | | | | 1,019.09 | 1,019.09 | | |
| JOHN MARTINEZ | | PO BOX 556 | | CEDAR CREST | NM | 87008 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 134.00 | 134.00 | | 1 |
| JOHN MCCORMICK | | 7524 TRICIA RD NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 1,724.40 | 1,724.40 | | |
| JOHN MCCORMICK | | 7524 TRICIA RD NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 403.85 | 403.85 | | 1 |
| JOHN MICHAYLO | | 1 BUFFALO COURT | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 5,080.80 | 5,080.80 | | |
| JOHN MICHAYLO | | 1 BUFFALO COURT | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 698.36 | 698.36 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN PRIEST | | 4610 EUBANK BLVD NE APT NO 1210 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,263.39 | 2,263.39 | | |
| JOHN PRIEST | | 4610 EUBANK BLVD NE APT NO 1210 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| JOHN RASCH | | 5508 ROOSEVELT COURT NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,545.31 | 1,545.31 | | |
| JOHN RASCH | | 5508 ROOSEVELT COURT NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.89 | 206.89 | | 1 |
| JOHN RICCIARDELLI | | 60 PETROGLYPH TRL | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 6,417.37 | 6,417.37 | | |
| JOHN RICCIARDELLI | | 60 PETROGLYPH TRAIL | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 865.39 | 865.39 | | 1 |
| JOHN SITTON | | 7328 TOLLESON AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,572.21 | 1,572.21 | | |
| JOHN SITTON | | 7328 TOLLESON AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.36 | 203.36 | | 1 |
| JOHN SOUTHWORTH | | 2324 14TH ST SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 5,238.30 | 5,238.30 | | |
| JOHN SOUTHWORTH | | 2324 14TH ST SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 711.54 | 711.54 | | 1 |
| JOHN STELTZLEN | | 11201 HANNETT AVE NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,231.46 | 1,231.46 | | |
| JOHN STELTZLEN | | 11201 HANNETT AVE NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.68 | 157.68 | | 1 |
| JOHN TRIMMER | | 12012 EL SOLINDO NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,233.13 | 1,233.13 | | |
| JOHN TRIMMER | | 12012 EL SOLINDO NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 160.72 | 160.72 | | 1 |
| JOHN WOODARD | | 10719 CHACO TERRACE ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,288.21 | 1,288.21 | | |
| JOHN WOODARD | | 10719 CHACO TERRACE ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 175.60 | 175.60 | | 1 |
| JOHNNY GARZA | | 2143 DELFINO DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,270.30 | 1,270.30 | | |
| JOHNNY GARZA | | 2143 DELFINO DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 190.21 | 190.21 | | 1 |
| JOHNNY MENDOZA | | 916 LOMA PINON LOOP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,793.49 | 1,793.49 | | |
| JOHNNY MENDOZA | | 916 LOMA PINON LOOP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 207.68 | 207.68 | | 1 |
| JOMAYNE WATCHMAN | | 6200 EUBANK BLVD NE NO 1021 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,121.82 | 1,121.82 | | |
| JOMAYNE WATCHMAN | | 6200 EUBANK BLVD NE NO 1021 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 149.60 | 149.60 | | 1 |
| JON HANSEN | | 8719 OAKCREST PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 4,142.77 | 4,142.77 | | |
| JON HANSEN | | 8719 OAKCREST PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 525.30 | 525.30 | | 1 |
| JON MURRAY | | 401 HIGH ST SE NO 1 | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 1,903.51 | 1,903.51 | | |
| JON MURRAY | | 401 HIGH ST SE NO 1 | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 261.54 | 261.54 | | 1 |
| JONATHAN BACON | | 274 SOUTH EAST CRAIG AVE | | LAKE CITY | FL | 32025 | | | Prepetition Employee Wage | | | | 1,356.23 | 1,356.23 | | |
| JONATHAN BACON | | 274 SOUTH EAST CRAIG AVE | | LAKE CITY | FL | 32025 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 213.79 | 213.79 | | 1 |
| JONATHAN FOX | | 8207 RUIDOSO RD NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,962.43 | 1,962.43 | | |
| JONATHAN FOX | | 8207 RUIDOSO RD NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.00 | 288.00 | | 1 |
| JONATHAN VELARDE | | 1856 SIERRA NORTE LOOP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 860.72 | 860.72 | | |
| JONATHAN VELARDE | | 1856 SIERRA NORTE LOOP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 110.39 | 110.39 | | 1 |
| JONATHAN WOLFF | | 7501 MONTGOMERY BLVD NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,667.19 | 1,667.19 | | |
| JONATHAN WOLFF | | 7501 MONTGOMERY BLVD NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 212.69 | 212.69 | | 1 |
| JORGE BADILLO JR | | 8505 BILLY THE KID RD SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,512.94 | 1,512.94 | | |
| JORGE BADILLO JR | | 8505 BILLY THE KID RD SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.32 | 192.32 | | 1 |
| JOSE CANALES | | 2404 ELFEGO RD NW | | ALBUQUERQUE | NM | 87107 | | | Prepetition Employee Wage | | | | 885.77 | 885.77 | | |
| JOSE CANALES | | 2404 ELFEGO RD NW | | ALBUQUERQUE | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 116.02 | 116.02 | | 1 |
| JOSE JEAN | | 1107 93RD ST SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,092.15 | 1,092.15 | | |
| JOSE JEAN | | 1107 93RD ST SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 134.24 | 134.24 | | 1 |
| JOSE LARA | | 201 PINNACLE DR S E NO 611 | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,469.53 | 1,469.53 | | |
| JOSE LARA | | 201 PINNACLE DR S E NO 611 | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 190.16 | 190.16 | | 1 |
| JOSEPH ANAYA | | 7212 OLD ASPEN RD SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,334.30 | 1,334.30 | | |
| JOSEPH ANAYA | | 7212 OLD ASPEN RD SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 155.32 | 155.32 | | 1 |
| JOSEPH CORDOVA | | 3321 MARINO DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 779.66 | 779.66 | | |
| JOSEPH CORDOVA | | 1313 DENNISON RD | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 782.03 | 782.03 | | 1 |
| JOSEPH CORDOVA | | 3321 MARINO DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 107.04 | 107.04 | | 1 |
| JOSEPH CORDOVA | | 1313 DENNISON RD | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 113.44 | 113.44 | | |
| JOSEPH COZZA | | 10216 VENTANA SOL DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 3,526.53 | 3,526.53 | | |
| JOSEPH COZZA | | 10216 VENTANA SOL DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 587.76 | 587.76 | | 1 |
| JOSEPH CRESPIN | | 2901 EL PINON LN SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,719.18 | 1,719.18 | | |
| JOSEPH CRESPIN | | 2901 EL PINON LN SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 258.75 | 258.75 | | 1 |
| JOSEPH DAVIS | | 285 GRANDVIEW TRL | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 2,567.61 | 2,567.61 | | |
| JOSEPH DAVIS | | 285 GRANDVIEW TRAIL | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 403.85 | 403.85 | | 1 |
| JOSEPH ESTRADA | | P O BOX 9734 | | ALBUQUERQUE | NM | 87119 | | | Prepetition Employee Wage | | | | 1,620.57 | 1,620.57 | | |
| JOSEPH ESTRADA | | P O BOX 9734 | | ALBUQUERQUE | NM | 87119 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 187.85 | 187.85 | | 1 |
| JOSEPH FLECK | | 41248 LAIDLAW LN | | PALMDALE | CA | 93551 | | | Prepetition Employee Wage | | | | 10,059.50 | 10,059.50 | | 2 |
| JOSEPH HERRERA | | 5426 RESERVE CT NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,110.77 | 1,110.77 | | |
| JOSEPH HERRERA | | 5426 RESERVE CT NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 147.93 | 147.93 | | 1 |
| JOSEPH KING | | 5332 SOLE GRANDE RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 3,136.58 | 3,136.58 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH KING | | 5332 SOLE GRANDE RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 454.81 | 454.81 | | 1 |
| JOSEPH LUCERO | | 7605 EAGLE AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,050.81 | 1,050.81 | | |
| JOSEPH LUCERO | | 7605 EAGLE AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 131.46 | 131.46 | | 1 |
| JOSEPH PASSANTINO | | 11019 DEER LODGE PL SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 889.16 | 889.16 | | |
| JOSEPH PASSANTINO | | 11019 DEER LODGE PL SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 116.72 | 116.72 | | 1 |
| JOSEPH SANTAGATO | | 1704 PLUM RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,364.00 | 1,364.00 | | 2 |
| JOSEPH SEBESTA | | 56 PLAZA DE LA NOCHE NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,161.09 | 1,161.09 | | |
| JOSEPH SEBESTA | | 56 PLAZA DE LA NOCHE NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 156.72 | 156.72 | | 1 |
| JOSEPH TUELL | | 1643 COLUMBIA DR SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 814.51 | 814.51 | | |
| JOSEPH TUELL | | 1643 COLUMBIA DR SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 112.64 | 112.64 | | 1 |
| JOSEPH VIDIRI | | 1404 TEAL PL | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,162.71 | 2,162.71 | | |
| JOSEPH VIDIRI | | 1404 TEAL PL | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| JOSEPHINE ROMERO | | 2524 WOOD HILL DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,257.54 | 1,257.54 | | |
| JOSEPHINE ROMERO | | 2524 WOOD HILL DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 153.85 | 153.85 | | 1 |
| JOSH DUKE | | 1510 WHITE PINE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 752.37 | 752.37 | | |
| JOSH DUKE | | 1510 WHITE PINE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 97.50 | 97.50 | | 1 |
| JOSHUA ARVIZU | | 3167 SAN MATEO NE NO 191 | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 2,139.59 | 2,139.59 | | |
| JOSHUA ARVIZU | | 3167 SAN MATEO NE NO 191 | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| JOSHUA CALDERON | | 900 PEACOCK SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,612.80 | 1,612.80 | | |
| JOSHUA CALDERON | | 900 PEACOCK SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.77 | 230.77 | | 1 |
| JOSHUA GARCIA | | 10000 CADDIE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 849.54 | 849.54 | | |
| JOSHUA GARCIA | | 10000 CADDIE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 115.20 | 115.20 | | 1 |
| JOSHUA HOLMES | | 10443 OSO RIDGE PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,861.44 | 1,861.44 | | |
| JOSHUA HOLMES | | 10443 OSO RIDGE PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.31 | 221.31 | | 1 |
| JOSHUA SENA | | 1235 CAMINO DEL REY | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,154.63 | 1,154.63 | | |
| JOSHUA SENA | | 1235 CAMINO DEL REY | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 154.62 | 154.62 | | 1 |
| JOY STEIN | | 427 DESCHUTES ST SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,434.97 | 1,434.97 | | |
| JOY STEIN | | 427 DESCHUTES ST SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 261.54 | 261.54 | | 1 |
| JUAN CARRASCO | | 7209 TESUQUE DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,323.91 | 1,323.91 | | |
| JUAN CARRASCO | | 7209 TESUQUE DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.89 | 157.89 | | 1 |
| JUDE YAHN | | 10700 ACADEMY RD NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,863.38 | 2,863.38 | | |
| JUDE YAHN | | 10700 ACADEMY RD NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 373.08 | 373.08 | | 1 |
| JUDSON SWEET | | 5500 ROOSEVELT COURT NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,587.92 | 1,587.92 | | |
| JUDSON SWEET | | 5500 ROOSEVELT COURT NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 224.88 | 224.88 | | 1 |
| JULIAN RIOS | | 9326 SUNSET GARDENS SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,080.01 | 1,080.01 | | |
| JULIAN RIOS | | 9326 SUNSET GARDENS SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 148.56 | 148.56 | | 1 |
| JULIET FOSTER | | 2112 MANCHESTER PL NW | | ALBUQUERQUE | NM | 87107 | | | Prepetition Employee Wage | | | | 3,718.14 | 3,718.14 | | |
| JULIET FOSTER | | 2112 MANCHESTER PL NW | | ALBUQUERQUE | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 518.46 | 518.46 | | 1 |
| JUSTIN BYARS | | 1339 MCKINLEY DR | | ALAMOGORDO | NM | 88310 | | | Prepetition Employee Wage | | | | 926.72 | 926.72 | | |
| JUSTIN BYARS | | 1339 MCKINLEY DR | | ALAMOGORDO | NM | 88310 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 124.43 | 124.43 | | 1 |
| JUSTIN MITCHELL | | 2731 SUBIO RD SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,263.75 | 1,263.75 | | |
| JUSTIN MITCHELL | | 2731 SUBIO RD SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 179.55 | 179.55 | | 1 |
| JUSTIN ROBISON | | 9601 PARSIFAL LN | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,707.63 | 1,707.63 | | |
| JUSTIN ROBISON | | 9601 PARSIFAL LN | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.00 | 250.00 | | 1 |
| JUSTIN WHITLOW | | 9920 SUNSHINE MESA NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,484.67 | 1,484.67 | | |
| JUSTIN WHITLOW | | 9920 SUNSHINE MESA NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.00 | 200.00 | | 1 |
| KAITLIN CUSTER | | 409 HARVARD DR SE NO A | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 252.28 | 252.28 | | |
| KAITLIN CUSTER | | 409 HARVARD DR SE NO A | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 27.92 | 27.92 | | 1 |
| KALVIN NUTT | | 1043 MAROA ST NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,534.46 | 1,534.46 | | |
| KALVIN NUTT | | 1043 MAROA ST NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 193.69 | 193.69 | | 1 |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | TOPEKA | KS | 66675-8599 | | | Prepetition Employee Wage | | | | 585.24 | 585.24 | | |
| KAREN BORGES | | 505 GUZMAN AVE SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 4,488.42 | 4,488.42 | | 2 |
| KARINE BRUYERE | | 6812 LAMAR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,738.08 | 1,738.08 | | |
| KARINE BRUYERE | | 6812 LAMAR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 267.56 | 267.56 | | 1 |
| KARL BERG | | 9609 NOCHE VISTA DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 4,045.45 | 4,045.45 | | |
| KARL BERG | | 9609 NOCHE VISTA DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 557.69 | 557.69 | | 1 |
| KARLA DAVIS | | 1941 QUAIL RUN LOOP NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 1,267.92 | 1,267.92 | | |
| KARLA DAVIS | | 1941 QUAIL RUN LOOP NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 163.85 | 163.85 | | 1 |
| KATHLEEN MURRAY | | 3213 CASA BONITA DR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,823.30 | 1,823.30 | | |
| KATHLEEN MURRAY | | 3213 CASA BONITA DR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 315.38 | 315.38 | | 1 |
| KATHLEEN STEPHENSON | | 2324 LA VISTA CT NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,499.99 | 1,499.99 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN STEPHENSON | | 2324 LA VISTA CT NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 223.08 | 223.08 | | 1 |
| KATHY HAAS | | 10516 LAGRANGE PK NE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,278.69 | 1,278.69 | | |
| KATHY HAAS | | 10516 LAGRANGE PK NE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.00 | 206.00 | | 1 |
| KATRINA SINGLETON REDD | | 2010 NE 192ND AVE | | GAINESVILLE | FL | 32609 | | | Prepetition Employee Wage | | | | 1,013.36 | 1,013.36 | | |
| KATRINA SINGLETON REDD | | 2010 NE 192ND AVE | | GAINESVILLE | FL | 32609 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 120.58 | 120.58 | | 1 |
| KAZUMI SALAZAR KAWAKUBO | | 1418 TIFFANY LN SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,464.57 | 2,464.57 | | |
| KAZUMI SALAZAR KAWAKUBO | | 1418 TIFFANY LN SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 394.23 | 394.23 | | 1 |
| KEITH DAGER | | 323 PRINCETON DR SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 1,930.37 | 1,930.37 | | |
| KEITH DAGER | | 323 PRINCETON DR SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 253.85 | 253.85 | | 1 |
| KEITH MOSS | | 121 LOS MIRADORES DR NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 3,215.71 | 3,215.71 | | |
| KEITH MOSS | | 121 LOS MIRADORES DR NE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 465.39 | 465.39 | | 1 |
| KEITH PENROD | | 10316 FLAGSTAFF DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,302.79 | 1,302.79 | | |
| KEITH PENROD | | 10316 FLAGSTAFF DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 160.00 | 160.00 | | 1 |
| KEITH RAYNER | | 717 SW 117TH ST | | GAINESVILLE | FL | 32607 | | | Prepetition Employee Wage | | | | 1,671.74 | 1,671.74 | | |
| KEITH RAYNER | | 717 SW 117TH ST | | GAINESVILLE | FL | 32607 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 213.71 | 213.71 | | 1 |
| KEITH SPONDIKE | | 1335 KENSINGTON | | GROSSE POINTE PARK | MI | 48230 | | | Prepetition Employee Wage | | | | 4,713.62 | 4,713.62 | | |
| KEITH SPONDIKE | | 1335 KENSINGTON | | GROSSE POINTE PARK | MI | 48230 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 730.77 | 730.77 | | 1 |
| KELLI SMITH | | 11009 MILKY WAY ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,413.95 | 1,413.95 | | |
| KELLI SMITH | | 11009 MILKY WAY ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 176.15 | 176.15 | | 1 |
| KELLY FLANAGAN | | 9315 ALLEGIANCE ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,960.26 | 1,960.26 | | |
| KELLY FLANAGAN | | 9315 ALLEGIANCE ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 274.62 | 274.62 | | 1 |
| KELLY PARSONS | | 8911 NORTHEASTERN APT H104 | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 911.03 | 911.03 | | |
| KELLY PARSONS | | 8911 NORTHEASTERN APT H104 | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 115.84 | 115.84 | | 1 |
| KEN TRAN | | 6132 AGATE AVE NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,091.97 | 1,091.97 | | |
| KEN TRAN | | 6132 AGATE AVE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 129.94 | 129.94 | | 1 |
| KENNETH ALEXANDER | | 209 BONNAOAKS DR | | HERMITAGE | TN | 37076 | | | Prepetition Employee Wage | | | | 1,858.35 | 1,858.35 | | |
| KENNETH ALEXANDER | | 209 BONNAOAKS DR | | HERMITAGE | TN | 37076 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 265.39 | 265.39 | | 1 |
| KENNETH LONGEWAY | | 8 VALLEY VIEW COURT | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 2,745.06 | 2,745.06 | | |
| KENNETH LONGEWAY | | 8 VALLEY VIEW COURT | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 415.38 | 415.38 | | 1 |
| KENNETH VALENTINE | | 3001 PALO ALTO NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,827.28 | 1,827.28 | | |
| KENNETH VALENTINE | | 3001 PALO ALTO NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 252.00 | 252.00 | | 1 |
| KENNY FRYE | | 1813 GILLINAS RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,173.90 | 1,173.90 | | |
| KENNY FRYE | | 1813 GILLINAS RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 164.00 | 164.00 | | 1 |
| KERRY CHANTER | | 11809 FULMER DR NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,278.74 | 1,278.74 | | |
| KERRY CHANTER | | 11809 FULMER DR NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 183.05 | 183.05 | | 1 |
| KERRY O'CONNELL | | 7728 KENTWOOD AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,393.85 | 1,393.85 | | |
| KERRY O'CONNELL | | 7728 KENTWOOD AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 193.14 | 193.14 | | 1 |
| KEVIN GIVENS | | 5319 AVENIDA CUESTA NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,161.08 | 2,161.08 | | |
| KEVIN GIVENS | | 5319 AVENIDA CUESTA NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 324.85 | 324.85 | | 1 |
| KEVIN HIBBON | | 33 MONICA RD | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,017.68 | 1,017.68 | | |
| KEVIN HIBBON | | 33 MONICA RD | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 113.77 | 113.77 | | 1 |
| KEVIN JACKSON | | 5519 SATURNIA RD | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,370.95 | 1,370.95 | | |
| KEVIN JACKSON | | 5519 SATURNIA RD | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 207.49 | 207.49 | | 1 |
| KEVIN KLOCKE | | 12358 LOS ARBOLES AVE NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,631.12 | 1,631.12 | | |
| KEVIN KLOCKE | | 12358 LOS ARBOLES AVE NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.36 | 221.36 | | 1 |
| KEVIN STEWART | | 3606 NW 24TH BLVD NO 202 | | GAINESVILLE | FL | 32605 | | | Prepetition Employee Wage | | | | 1,621.42 | 1,621.42 | | |
| KEVIN STEWART | | 3606 NW 24TH BLVD NO 202 | | GAINESVILLE | FL | 32605 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 252.08 | 252.08 | | 1 |
| KEVIN TIBBS | | 7119 TOULON DR NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 2,880.35 | 2,880.35 | | |
| KEVIN TIBBS | | 7119 TOULON DR NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 384.62 | 384.62 | | 1 |
| KEVIN WALKER | | 3315 RIO PLATA DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 6,910.17 | 6,910.17 | | 2 |
| KEVIN WILLIAMS | | 2413 ANITORI RD SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 803.80 | 803.80 | | |
| KEVIN WILLIAMS | | 2413 ANITORI RD SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 102.51 | 102.51 | | 1 |
| KILLIAN WADE | | 3501 22ND AVE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,242.72 | 1,242.72 | | |
| KILLIAN WADE | | 3501 22ND AVE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 138.46 | 138.46 | | 1 |
| KIM STEELE | | 13301 TIERRA MONTANOSA DR NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 906.48 | 906.48 | | |
| KIM STEELE | | 13301 TIERRA MONTANOSA DR NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 126.91 | 126.91 | | 1 |
| KIMBERLY TRUSSLER | | 9404 BENT RD NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 4,522.75 | 4,522.75 | | 2 |
| KIMBERLY WADDICK | | 9519 REGAL RIDGE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,071.42 | 2,071.42 | | |
| KIMBERLY WADDICK | | 9519 REGAL RIDGE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 326.92 | 326.92 | | 1 |
| KURT SORENSON | | 4909 SERENO DR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,361.23 | 1,361.23 | | |

**In re: Eclipse Aviation Corporation**
**Case No. 08-13031**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KURT SORENSON | | 4909 SERENO DR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 219.23 | 219.23 | | 1 |
| KYLE WOOLF | | 6100 CORTADERIA ST NE APT 3312 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,987.67 | 1,987.67 | | 1 |
| KYLE WOOLF | | 6100 CORTADERIA ST NE APT 3312 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| LARRY BECHTHOLDT | | P O BOX 9436 | | ALBUQUERQUE | NM | 87119 | | | Prepetition Employee Wage | | | | 1,681.44 | 1,681.44 | | |
| LARRY BECHTHOLDT | | P O BOX 9436 | | ALBUQUERQUE | NM | 87119 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 207.69 | 207.69 | | 1 |
| LARRY HAHN | | 13008 CANDELARIA RD NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,862.78 | 1,862.78 | | |
| LARRY HAHN | | 13008 CANDELARIA RD NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.00 | 250.00 | | 1 |
| LARRY JONES | | 925 SANTA ANA AVE SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 3,839.16 | 3,839.16 | | |
| LARRY JONES | | 925 SANTA ANA AVE SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 555.77 | 555.77 | | 1 |
| LARRY MARRON | | 9 RIDGEWOOD RD | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,827.41 | 1,827.41 | | |
| LARRY MARRON | | 9 RIDGEWOOD RD | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.77 | 230.77 | | 1 |
| LARRY PENCE | | 10515 TRIESTE CT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,717.08 | 1,717.08 | | |
| LARRY PENCE | | 10515 TRIESTE CT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 226.95 | 226.95 | | 1 |
| LARRY PETERS | | 690 BLUE SAGE AVE SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 2,639.77 | 2,639.77 | | 2 |
| LARRY RICE | | 2625 HALCON RD | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 877.97 | 877.97 | | |
| LARRY RICE | | 2625 HALCON RD | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 163.15 | 163.15 | | 1 |
| LARRY WOODS | | 2924 ABERDEEN | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,388.91 | 1,388.91 | | |
| LARRY WOODS | | 2924 ABERDEEN | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 199.97 | 199.97 | | 1 |
| LAURA MISGEN | | P O BOX 894 | | CARPINTERIA | CA | 930140894 | | | Prepetition Employee Wage | | | | 356.42 | 356.42 | | 2 |
| LAUREEN DAVID | | 550 SAGEBRUSH DR | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 2,396.56 | 2,396.56 | | |
| LAUREEN DAVID | | 550 SAGEBRUSH DR | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 330.77 | 330.77 | | 1 |
| LAWRENCE JANSSEN | | 4011A MERCURY CIR SE | | ALBUQUERQUE | NM | 87116 | | | Prepetition Employee Wage | | | | 1,386.81 | 1,386.81 | | |
| LAWRENCE JANSSEN | | 4011A MERCURY CIR SE | | ALBUQUERQUE | NM | 87116 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.71 | 192.71 | | 1 |
| LAWRENCE LANE | | 2341 WHEELER PEAK RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,126.46 | 1,126.46 | | |
| LAWRENCE LANE | | 2341 WHEELER PEAK RD | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 156.00 | 156.00 | | 1 |
| LAWRENCE LAUDER | | 6 CLIFTON PINES DR | | CLIFTON PARK | NY | 12065 | | | Prepetition Employee Wage | | | | 1,756.53 | 1,756.53 | | |
| LAWRENCE LAUDER | | 6 CLIFTON PINES DR | | CLIFTON PARK | NY | 12065 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 238.68 | 238.68 | | 1 |
| LAWRENCE MCGEE | | P O BOX 328 | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,206.76 | 1,206.76 | | |
| LAWRENCE MCGEE | | P O BOX 328 | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 151.09 | 151.09 | | 1 |
| LEANDER WHITE | | 4617 SHERWOOD ST N E | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,046.08 | 1,046.08 | | |
| LEANDER WHITE | | 4617 SHERWOOD ST N E | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 121.62 | 121.62 | | 1 |
| LEE GRIEGO | | P O BOX 1323 | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 1,067.50 | 1,067.50 | | |
| LEE GRIEGO | | P O BOX 1323 | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 120.00 | 120.00 | | 1 |
| LEE KERALY | | 11623 LEXINGTON AVE NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 3,721.29 | 3,721.29 | | 2 |
| LEE LANGEN | | 6531 SAN BLAS PL NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,220.24 | 1,220.24 | | |
| LEE LANGEN | | 6531 SAN BLAS PL NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 165.39 | 165.39 | | 1 |
| LENA MCCAMISH KANE | | 4830 NW 43RD ST NO G110 | | GAINESVILLE | FL | 32606 | | | Prepetition Employee Wage | | | | 445.44 | 445.44 | | |
| LENA MCCAMISH KANE | | 4830 NW 43RD ST NO G110 | | GAINESVILLE | FL | 32606 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | (24.61) | (24.61) | | 1 |
| LEONARD JEFFERS | | 5851 ANDERSON AVE S E NO 53 | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 853.31 | 853.31 | | 2 |
| LEONARD JEFFERS | | 5851 ANDERSON AVE S E NO 53 | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 1,764.55 | 1,764.55 | | |
| LEONARDO SANCHEZ | | 131 ORTEGA RD | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 242.31 | 242.31 | | 1 |
| LEONARDO SANCHEZ | | 131 ORTEGA RD | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 1,129.12 | 1,129.12 | | |
| LEROY GARLEY | | PO BOX 421 | | MORIARTY | NM | 87035 | | | Prepetition Employee Wage | | | | 1,847.66 | 1,847.66 | | |
| LEROY GARLEY | | PO BOX 421 | | MORIARTY | NM | 87035 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 169.76 | 169.76 | | 1 |
| LEROY GONZALES | | 6212 AVENIDA MADRID NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 886.55 | 886.55 | | |
| LEROY GONZALES | | 6212 AVENIDA MADRID NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 261.54 | 261.54 | | 1 |
| LEROY TRUJILLO | | 5902 PAPAYA PL NE | | ALBUQUERQUE | NM | 871116274 | | | Prepetition Employee Wage | | | | 1,931.67 | 1,931.67 | | |
| LEROY TRUJILLO | | 5902 PAPAYA PLACE NE | | ALBUQUERQUE | NM | 871116274 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 141.68 | 141.68 | | 1 |
| LESHA COLE | | 10720 SHOOTING STAR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 909.46 | 909.46 | | |
| LESHA COLE | | 10720 SHOOTING STAR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 361.68 | 361.68 | | 1 |
| LESYA WEXLER | | 6200 EUBANK BLVD NE APT 1322 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,840.81 | 1,840.81 | | |
| LESYA WEXLER | | 6200 EUBANK BLVD NE APT 1322 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 122.99 | 122.99 | | 1 |
| LIJU JACOB | | 50 NELSON AVE | | OSSINING | NY | 10562 | | | Prepetition Employee Wage | | | | 1,878.20 | 1,878.20 | | |
| LIJU JACOB | | 50 NELSON AVE | | OSSINING | NY | 10562 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 240.00 | 240.00 | | 1 |
| LISA LU | | 8835 PALOMAR AVE NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 13,465.86 | 13,465.86 | | 2 |
| LISA ROMERO | | 11909 EL SOLINDO AVE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,428.72 | 1,428.72 | | |
| LISA ROMERO | | 11909 EL SOLINDO AVE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 259.62 | 259.62 | | 1 |
| LLOYD BINGHAM | | 7919 JAMESTOWN RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 4,864.49 | 4,864.49 | | |
| LLOYD BINGHAM | | 7919 JAMESTOWN RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 240.74 | 240.74 | | 1 |
| LORENZO MUNOZ | | 5508 SWEETWATER DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 998.43 | 998.43 | | |
| LORENZO MUNOZ | | 5508 SWEETWATER DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 807.70 | 807.70 | | 1 |

Page 19 of 33

1/5/2009 6:00 PM
EAC Schedule 090105

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LORENZO MUNOZ | | 5508 SWEETWATER DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 128.32 | 128.32 | | 1 |
| LORI SHERIDAN | | 3010 ALISO DR NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 1,114.87 | 1,114.87 | | 1 |
| LORI SHERIDAN | | 3010 ALISO DR NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 154.47 | 154.47 | | 1 |
| LUIS FONSECA | | 8704 AUGUSTA HILLS DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,630.01 | 1,630.01 | | 1 |
| LUIS FONSECA | | 8704 AUGUSTA HILLS DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 219.12 | 219.12 | | 1 |
| LUKE MATNEY | | 10204 TEAL RD SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,454.62 | 1,454.62 | | 1 |
| LUKE MATNEY | | 10204 TEAL RD SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.00 | 206.00 | | 1 |
| LUKE URSHAN | | 18083 SW 68TH LOOP | | DUNNELLON | FL | 34432 | | | Prepetition Employee Wage | | | | 1,220.20 | 1,220.20 | | 1 |
| LUKE URSHAN | | 18083 SW 68TH LOOP | | DUNNELLON | FL | 34432 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.82 | 157.82 | | 1 |
| LYNDA MITCHELL | | 6116 EAGLE EYE DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,245.23 | 1,245.23 | | 1 |
| LYNDA MITCHELL | | 6116 EAGLE EYE DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 199.99 | 199.99 | | 1 |
| MADELYN HATCH | | 3006 21ST AVE SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,899.66 | 1,899.66 | | 1 |
| MADELYN HATCH | | 3006 21ST AVE SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 270.71 | 270.71 | | 1 |
| MALCOLM GRUBBS | | 7401 LONGVIEW DR | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,509.66 | 2,509.66 | | 1 |
| MALCOLM GRUBBS | | 7401 LONGVIEW DR | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 361.68 | 361.68 | | 1 |
| MALCOLM HOLCOMB | | 41 APPLE MOUNTAIN RD | | ESTANCIA | NM | 87016 | | | Prepetition Employee Wage | | | | 3,522.51 | 3,522.51 | | 1 |
| MALCOLM HOLCOMB | | 41 APPLE MOUNTAIN RD | | ESTANCIA | NM | 87016 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 506.73 | 506.73 | | 1 |
| MANUEL CALDERON | | 12604 OSITO CT NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,744.95 | 1,744.95 | | 1 |
| MANUEL CALDERON | | 12604 OSITO CT NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 358.46 | 358.46 | | 1 |
| MANUEL FIGUEROA | | 9250 EAGLE RANCH RD NO 1624S | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,143.32 | 2,143.32 | | 1 |
| MANUEL FIGUEROA | | 9250 EAGLE RANCH RD NO 1624S | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| MARCELLUS WEAVER | | 9800 SUN CHASER TR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,329.75 | 1,329.75 | | 1 |
| MARCELLUS WEAVER | | 9800 SUN CHASER TR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.80 | 230.80 | | 1 |
| MARCOS GRIEGO | | PO BOX 1323 | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 801.92 | 801.92 | | 1 |
| MARCOS GRIEGO | | PO BOX 1323 | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 118.48 | 118.48 | | 1 |
| MARGARET BILLSON | | 13601 QUAKING ASPEN PL N E | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 51,336.34 | 51,336.34 | | 2 |
| MARIA DIAZ | | 356 MAHOGANY RD | | BERNALILLO | NM | 87004 | | | Prepetition Employee Wage | | | | 935.39 | 935.39 | | 1 |
| MARIA DIAZ | | 356 MAHOGANY RD | | BERNALILLO | NM | 87004 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 110.98 | 110.98 | | 1 |
| MARIA GARCIA | | 2265 SAGECREST LP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,116.03 | 1,116.03 | | 1 |
| MARIA GARCIA | | 2265 SAGECREST LP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 170.41 | 170.41 | | 1 |
| MARIO BENAVIDEZ | | 2505 GHOST RANCH ST SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 901.81 | 901.81 | | 1 |
| MARIO BENAVIDEZ | | 2505 GHOST RANCH ST SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 121.94 | 121.94 | | 1 |
| MARIT PETERS | | 4621 CRESTRIDGE AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,595.73 | 2,595.73 | | 1 |
| MARIT PETERS | | 4621 CRESTRIDGE AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 353.85 | 353.85 | | 1 |
| MARK BIVENS | | 304 WILKERSON | | GROOM | TX | 79039 | | | Prepetition Employee Wage | | | | 1,912.70 | 1,912.70 | | 1 |
| MARK BIVENS | | 304 WILKERSON | | GROOM | TX | 79039 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 263.44 | 263.44 | | 1 |
| MARK BLACK | | 2321 INTERNATIONAL AVE SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 1,647.31 | 1,647.31 | | 1 |
| MARK BLACK | | 2321 INTERNATIONAL AVE SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 219.07 | 219.07 | | 1 |
| MARK BROYLES | | 1585 NE 95TH ST | | ANTHONY | FL | 32617 | | | Prepetition Employee Wage | | | | 1,388.82 | 1,388.82 | | 1 |
| MARK BROYLES | | 1585 NE 95TH ST | | ANTHONY | FL | 32617 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.87 | 203.87 | | 1 |
| MARK JONES | | 1609 7 DEER RUN RD | | STARKE | FL | 32091 | | | Prepetition Employee Wage | | | | 516.71 | 516.71 | | 1 |
| MARK JONES | | 1609 7 DEER RUN RD | | STARKE | FL | 32091 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 114.78 | 114.78 | | 1 |
| MARK MARLEY | | 10605 STANLEY DR N W | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,531.00 | 1,531.00 | | 1 |
| MARK MARLEY | | 10605 STANLEY DR N W | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 211.84 | 211.84 | | 1 |
| MARK POWLES | | 620 SONORA RD N E | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,793.54 | 1,793.54 | | 1 |
| MARK POWLES | | 620 SONORA RD N E | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 228.62 | 228.62 | | 1 |
| MARK REVAK | | 9029 LA BARRANCA AVE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,267.77 | 1,267.77 | | 1 |
| MARK REVAK | | 9029 LA BARRANCA AVE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 154.56 | 154.56 | | 1 |
| MARK RODRIGUEZ | | 7708 BUTTON QUAIL AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,831.86 | 2,831.86 | | 1 |
| MARK RODRIGUEZ | | 7708 BUTTON QUAIL AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 410.31 | 410.31 | | 1 |
| MARK SPARKS | | 7619 VIA SERENO SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,514.24 | 1,514.24 | | 1 |
| MARK SPARKS | | 7619 VIA SERENO SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.00 | 192.00 | | 1 |
| MARTIN BARBER | | 12 MELROSE PL | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,691.58 | 1,691.58 | | 1 |
| MARTIN BARBER | | 12 MELROSE PL | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.80 | 230.80 | | 1 |
| MARTIN DE LA O | | 201 PINNACLE DR APT 3314 | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,493.90 | 1,493.90 | | 1 |
| MARTIN DE LA O | | 201 PINNACLE DR APT 3314 | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.72 | 192.72 | | 1 |
| MARTIN MEYER | | 1017 ADAMS ST SE | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 1,913.01 | 1,913.01 | | 1 |
| MARTIN MEYER | | 1017 ADAMS ST SE | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 332.69 | 332.69 | | 1 |
| MARTIN WOLKEN | | 411 DEPOT RD | | DUANESBURG | NY | 12056 | | | Prepetition Employee Wage | | | | 1,651.72 | 1,651.72 | | 1 |
| MARTIN WOLKEN | | 411 DEPOT RD | | DUANESBURG | NY | 12056 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 266.27 | 266.27 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY MARTINEZ | | 3 ACOMA TRL | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 1,209.16 | 1,209.16 | | |
| MARY MARTINEZ | | 3 ACOMA TRAIL | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 173.08 | 173.08 | | 1 |
| MARYBETH ALMAND | | 4055 MERCURY CIR SE | | ALBUQUERQUE | NM | 87116 | | | Prepetition Employee Wage | | | | 1,307.30 | 1,307.30 | | |
| MARYBETH ALMAND | | 4055 MERCURY CIR SE | | ALBUQUERQUE | NM | 87116 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 211.59 | 211.59 | | 1 |
| MARYLAND CHILD SUPPORT ACCT | | PO BOX 17396 | | BALTIMORE | MD | 21297-1396 | | | Prepetition Employee Wage | | | | 224.13 | 224.13 | | |
| MATT STOUT | | 3820 OCTAVIA LN | | ROUND ROCK | TX | 78681 | | | Prepetition Employee Wage | | | | 299.64 | 299.64 | | |
| MATTHEW BUCALO | | 1849 GALLINAS RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,378.72 | 1,378.72 | | |
| MATTHEW BUCALO | | 1849 GALLINAS RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 192.32 | 192.32 | | 1 |
| MATTHEW CIESIELSKI | | 6101 IMPERATA ST NE APT 1713 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,408.56 | 1,408.56 | | |
| MATTHEW CIESIELSKI | | 6101 IMPERATA ST NE APT 1713 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 185.72 | 185.72 | | 1 |
| MATTHEW GEUDER | | 10439 LAS PALMAS ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,882.31 | 1,882.31 | | |
| MATTHEW GEUDER | | 10439 LAS PALMAS ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 237.69 | 237.69 | | 1 |
| MATTHEW HERKO | | 4303 NW 31ST TERR | | GAINESVILLE | FL | 32605 | | | Prepetition Employee Wage | | | | 1,142.34 | 1,142.34 | | |
| MATTHEW HERKO | | 4303 NW 31ST TERR | | GAINESVILLE | FL | 32605 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 142.50 | 142.50 | | 1 |
| MATTHEW LORENZ | | 9604 MACALLAN RD NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 2.93 | 2.93 | | 2 |
| MATTHEW MALFITANO | | 5115 HIGH DESERT PL | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 6,147.18 | 6,147.18 | | |
| MATTHEW MALFITANO | | 5115 HIGH DESERT PLACE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 800.00 | 800.00 | | 1 |
| MATTHEW MCCALL | | 1428 WILLYS KNIGHT DR NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,031.25 | 1,031.25 | | |
| MATTHEW MCCALL | | 1428 WILLYS KNIGHT DR NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 138.80 | 138.80 | | 1 |
| MATTHEW PORTS | | 6809 OTONO CT NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,645.36 | 1,645.36 | | |
| MATTHEW PORTS | | 6809 OTONO CT NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 228.46 | 228.46 | | 1 |
| MATTHEW SHRIVER | | 209 QUINCY ST NE | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 26.91 | 26.91 | | |
| MATTHIAS BARK | | 9 WESTERN SADDLE DR | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 2,407.84 | 2,407.84 | | |
| MATTHIAS BARK | | 9 WESTERN SADDLE DR | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 351.52 | 351.52 | | 1 |
| MAXINE NELSON | | 6831 PLATT PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,410.16 | 2,410.16 | | |
| MAXINE NELSON | | 6831 PLATT PLACE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 356.54 | 356.54 | | 1 |
| MAXWELL CONSOLA | | 1412 MESA WOOD NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 852.15 | 852.15 | | |
| MAXWELL CONSOLA | | 1412 MESA WOOD NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 115.36 | 115.36 | | 1 |
| MAYUR VADHWANA | | 425 CAMINO DE LA TIERRA | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 3,622.97 | 3,622.97 | | |
| MAYUR VADHWANA | | 425 CAMINO DE LA TIERRA | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 454.62 | 454.62 | | 1 |
| MEGAN MCGUIRE | | 10707 RIO PUERCO TRL SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,151.48 | 1,151.48 | | |
| MEGAN MCGUIRE | | 10707 RIO PUERCO TRAIL SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 128.16 | 128.16 | | 1 |
| MEGAN THOMPSON | | 10732 STONEBROOK PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,573.43 | 2,573.43 | | |
| MEGAN THOMPSON | | 10732 STONEBROOK PLACE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 312.18 | 312.18 | | 1 |
| MELANIE GRIFFITH | | 5801 EUBANK BLVD NE NO 295 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 972.14 | 972.14 | | |
| MELANIE GRIFFITH | | 5801 EUBANK BLVD NE NO 295 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 140.00 | 140.00 | | 1 |
| MELANIE KERBY | | 5224 ZURICH PL NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 935.36 | 935.36 | | |
| MELANIE KERBY | | 5224 ZURICH PL NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 105.73 | 105.73 | | 1 |
| MELISSA KOEPP | | 10001 COORS BYPASS NO 1522 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,493.61 | 1,493.61 | | |
| MELISSA KOEPP | | 10001 COORS BYPASS NO 1522 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 203.78 | 203.78 | | 1 |
| MENANDRO REVOLTAR | | 2410 WINFIELD DR | | KISSIMMEE | FL | 34743 | | | Prepetition Employee Wage | | | | 1,119.53 | 1,119.53 | | |
| MENANDRO REVOLTAR | | 2410 WINFIELD DR | | KISSIMMEE | FL | 34743 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 142.15 | 142.15 | | 1 |
| MEREDITH BULEN | | 8039 SIERRA ALTOS PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,699.61 | 1,699.61 | | |
| MEREDITH BULEN | | 8039 SIERRA ALTOS PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 251.92 | 251.92 | | 1 |
| MERLYN BLUHM | | 526 DARTMOUTH PL SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 908.30 | 908.30 | | |
| MERLYN BLUHM | | 526 DARTMOUTH PL SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 126.00 | 126.00 | | 1 |
| METROPOLITAN LIFE | | DEPT LA21296 | | PASADENA | CA | 91185-1296 | | | Life insurance- employee and employee contributions | | | | 71,772.08 | 71,772.08 | | |
| MICAH ALVAREZ | | 8815 DESERT FINCH LN NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 1,738.86 | 1,738.86 | | |
| MICAH ALVAREZ | | 8815 DESERT FINCH LN NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 250.00 | 250.00 | | 1 |
| MICHAEL ALEXANDER | | 6204 ACADEMY RIDGE DR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,770.80 | 1,770.80 | | |
| MICHAEL ALEXANDER | | 6204 ACADEMY RIDGE DR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 234.45 | 234.45 | | 1 |
| MICHAEL ANDERSON | | 8217 KRIM DR NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 2,848.80 | 2,848.80 | | |
| MICHAEL ANDERSON | | 8217 KRIM DR NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 423.08 | 423.08 | | 1 |
| MICHAEL BARBER | | 12 MELROSE PL | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 953.70 | 953.70 | | |
| MICHAEL BARBER | | 12 MELROSE PL | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 125.68 | 125.68 | | 1 |
| MICHAEL BOGGS | | 11005 LEXINGTON AVE NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 2,480.43 | 2,480.43 | | |
| MICHAEL BOGGS | | 11005 LEXINGTON AVE NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 365.39 | 365.39 | | 1 |
| MICHAEL BRATTON | | 1351 PEPPOLI LOOP SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,357.31 | 1,357.31 | | |
| MICHAEL BRATTON | | 1351 PEPPOLI LOOP SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 202.72 | 202.72 | | 1 |
| MICHAEL BROHARD | | 1978 MAESTAS DR SW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 615.35 | 615.35 | | |
| MICHAEL BROHARD | | 1978 MAESTAS DR S W | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/1108 payroll | | | | 112.48 | 112.48 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL CHAPMAN | | 2720 SUNNY SKY LN SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,254.32 | 2,254.32 | | |
| MICHAEL CHAPMAN | | 2720 SUNNY SKY LN SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 328.48 | 328.48 | | 1 |
| MICHAEL COSTELLO | | 1501 GARCIA ST NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 2,475.00 | 2,475.00 | | |
| MICHAEL COSTELLO | | 1501 GARCIA ST NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 364.40 | 364.40 | | 1 |
| MICHAEL CROWLEY | | 521 SE 28TH ST | | MELROSE | FL | 32666 | | | Prepetition Employee Wage | | | | 1,424.01 | 1,424.01 | | |
| MICHAEL CROWLEY | | 521 SE 28TH ST | | MELROSE | FL | 32666 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.33 | 200.33 | | 1 |
| MICHAEL DANIELS | | 10619 ANDALUSIAN AVE SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 7,110.22 | 7,110.22 | | 2 |
| MICHAEL DAVIS | | 8401 SPAIN RD N E NO 16 B | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,443.91 | 1,443.91 | | |
| MICHAEL DAVIS | | 8401 SPAIN RD N E NO 16 B | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 207.79 | 207.79 | | 1 |
| MICHAEL DIACIN | | 5900 CAMINO QUIETO NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,329.50 | 1,329.50 | | |
| MICHAEL DIACIN | | 5900 CAMINO QUIETO NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 219.75 | 219.75 | | 1 |
| MICHAEL GILL | | 13200 BIGHORN RD NE | | ALBUQUERQUE | NM | 871118221 | | | Prepetition Employee Wage | | | | 2,319.40 | 2,319.40 | | |
| MICHAEL GILL | | 13200 BIGHORN RD NE | | ALBUQUERQUE | NM | 871118221 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 301.08 | 301.08 | | 1 |
| MICHAEL GOODNER | | 5719 FAIRFAX DR N W | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 852.32 | 852.32 | | |
| MICHAEL GOODNER | | 5719 FAIRFAX DR N W | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 118.72 | 118.72 | | 1 |
| MICHAEL HENNEKES | | 9715 ENTRADA PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,095.89 | 2,095.89 | | |
| MICHAEL HENNEKES | | 9715 ENTRADA PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 323.08 | 323.08 | | 1 |
| MICHAEL HIER | | 2216 WESTERN HILLS DR | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,487.98 | 1,487.98 | | |
| MICHAEL HIER | | 2216 WESTERN HILLS DR | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.02 | 192.02 | | 1 |
| MICHAEL KATZER | | 9817 BUCKEYE ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,478.30 | 1,478.30 | | |
| MICHAEL KATZER | | 9817 BUCKEYE ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 186.00 | 186.00 | | 1 |
| MICHAEL KENDALL | | 4305 SADDLEWOOD TRL SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,444.34 | 2,444.34 | | |
| MICHAEL KENDALL | | 4305 SADDLEWOOD TRAIL SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 326.06 | 326.06 | | 1 |
| MICHAEL LABUDA | | 13170 B CENTRAL SE NO 305 | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,241.33 | 1,241.33 | | |
| MICHAEL LABUDA | | 13170 B CENTRAL SE NO 305 | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 161.54 | 161.54 | | 1 |
| MICHAEL LEHMKUHL | | 1003 JUNE STR NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,440.19 | 1,440.19 | | |
| MICHAEL LEHMKUHL | | 1003 JUNE STR NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 190.28 | 190.28 | | 1 |
| MICHAEL LINES | | 246 EL PUEBLO RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,991.81 | 1,991.81 | | |
| MICHAEL LINES | | 246 EL PUEBLO RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 283.07 | 283.07 | | 1 |
| MICHAEL MATWIJECZKO | | 298 REAR BROOKE VIEW DR | | FOLLANSBEE | WV | 26037 | | | Prepetition Employee Wage | | | | 1,373.86 | 1,373.86 | | |
| MICHAEL MATWIJECZKO | | 298 REAR BROOKE VIEW DR | | FOLLANSBEE | WV | 26037 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 204.18 | 204.18 | | 1 |
| MICHAEL MCCONNELL | | 10124 MASTERS DR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 7,029.28 | 7,029.28 | | |
| MICHAEL MCCONNELL | | 10124 MASTERS DR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 942.31 | 942.31 | | 1 |
| MICHAEL MCCUSKER | | 2039 SW STATE RD 26 | | TRENTON | FL | 32693 | | | Prepetition Employee Wage | | | | 1,439.50 | 1,439.50 | | |
| MICHAEL MCCUSKER | | 2039 SW STATE RD 26 | | TRENTON | FL | 32693 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 183.94 | 183.94 | | 1 |
| MICHAEL MCDOW | | P O BOX 1351 | | PERALTA | NM | 87042 | | | Prepetition Employee Wage | | | | 1,382.92 | 1,382.92 | | |
| MICHAEL MCDOW | | P O BOX 1351 | | PERALTA | NM | 87042 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 184.62 | 184.62 | | 1 |
| MICHAEL MIRRAS | | 961 CAPITAN ST NW | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 2,705.66 | 2,705.66 | | |
| MICHAEL MIRRAS | | 961 CAPITAN ST NW | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 338.46 | 338.46 | | 1 |
| MICHAEL PETROFES | | 176 BIG HORN RIDGE DR NE | | ALBUQUERQUE | NM | 871221900 | | | Prepetition Employee Wage | | | | 2,007.44 | 2,007.44 | | |
| MICHAEL PETROFES | | 176 BIG HORN RIDGE DR NE | | ALBUQUERQUE | NM | 871221900 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 294.23 | 294.23 | | 1 |
| MICHAEL PETROSSIAN | | 4845 NW 76TH RD | | GAINESVILLE | FL | 32653 | | | Prepetition Employee Wage | | | | 1,614.96 | 1,614.96 | | |
| MICHAEL PETROSSIAN | | 4845 NW 76TH RD | | GAINESVILLE | FL | 32653 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 219.89 | 219.89 | | 1 |
| MICHAEL ROBERTS | | 4777 TRAMWAY NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,827.67 | 1,827.67 | | |
| MICHAEL ROBERTS | | 4777 TRAMWAY NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.78 | 221.78 | | 1 |
| MICHAEL SCHNEIDER | | 1522 TIJERAS AVE NE APT 09 | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 869.83 | 869.83 | | |
| MICHAEL SCHNEIDER | | 1522 TIJERAS AVE NE APT 09 | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 114.64 | 114.64 | | 1 |
| MICHAEL SCHUMAN | | 9401 MONTARA COURT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,265.86 | 2,265.86 | | |
| MICHAEL SCHUMAN | | 9401 MONTARA COURT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 307.69 | 307.69 | | 1 |
| MICHAEL STORMS | | 310 MISTLETOE AVE | | BOSQUE FARMS | NM | 87068 | | | Prepetition Employee Wage | | | | 1,678.41 | 1,678.41 | | |
| MICHAEL STORMS | | 310 MISTLETOE AVE | | BOSQUE FARMS | NM | 87068 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.35 | 192.35 | | 1 |
| MICHAEL VARNEY | | 2644 SANDIA LOOP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,552.99 | 1,552.99 | | |
| MICHAEL VARNEY | | 2644 SANDIA LOOP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 205.75 | 205.75 | | 1 |
| MICHAEL VINES | | 12700 INDIAN SCHOOL RD NE NO 116 | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 757.97 | 757.97 | | |
| MICHAEL VINES | | 12700 INDIAN SCHOOL RD NE NO 116 | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 113.34 | 113.34 | | 1 |
| MICHAEL WITMER | | 7824 FLORENCE AVE NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 4,226.68 | 4,226.68 | | |
| MICHAEL WITMER | | 7824 FLORENCE AVE NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 547.99 | 547.99 | | 1 |
| MICHELLE DEYAPP | | PO BOX 1234 | | CHAMA | NM | 87520 | | | Prepetition Employee Wage | | | | 333.62 | 333.62 | | |
| MICHELLE SMITH | | 1618 ANDERSON PL SE | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 1,670.04 | 1,670.04 | | |
| MICHELLE SMITH | | 1618 ANDERSON PLACE SE | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.08 | 198.08 | | 1 |
| MIKE HUFANO | | 6819 LA ROCCA RD NW | | ALBUQUERQUE | NM | 871143648 | | | Prepetition Employee Wage | | | | 3,970.07 | 3,970.07 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE HUFANO | | 6819 LA ROCCA RD NW | | ALBUQUERQUE | NM | 871143048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 492.69 | 492.69 | | 1 |
| MIKE PARKER | | 9708 ADMIRAL EMERSON | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,399.72 | 1,399.72 | | |
| MIKE PARKER | | 9708 ADMIRAL EMERSON | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 208.20 | 208.20 | | 1 |
| MILES FISHER | | 5515 KACHINA ST NW | | ALBUQUERQUE | NM | 871203339 | | | Prepetition Employee Wage | | | | 1,382.93 | 1,382.93 | | |
| MILES FISHER | | 5515 KACHINA ST NW | | ALBUQUERQUE | NM | 871203339 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 184.00 | 184.00 | | 1 |
| MILTON PAGE | | 619 MCCLOSKEY DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,234.72 | 1,234.72 | | |
| MILTON PAGE | | 619 MCCLOSKEY DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 169.46 | 169.46 | | 1 |
| MINAS CANDARAS | | 250 CALLI CONSUELO | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,195.91 | 1,195.91 | | |
| MINAS CANDARAS | | 250 CALLI CONSUELO | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 188.00 | 188.00 | | 1 |
| MINDY COOPER | | 808 RIO VISTA CIR SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 3,706.16 | 3,706.16 | | |
| MINDY COOPER | | 808 RIO VISTA CIR SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 461.54 | 461.54 | | 1 |
| MINNESOTA CHILD SUPPORT PAYMENT | | PO BOX 64306 | | ST PAUL | MN | 55164-0306 | | | Prepetition Employee Wage | | | | 620.47 | 620.47 | | |
| MIRIAM PEREZ | | 216 BELL AVE SE | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 0.02 | 0.02 | | |
| MIRIAM PEREZ | | 216 BELL AVE SE | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 786.58 | 786.58 | | 2 |
| MITCHELL SPROWSO | | 8708 CHAMBERS PL NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 3,063.16 | 3,063.16 | | |
| MITCHELL SPROWSO | | 8708 CHAMBERS PLACE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 415.34 | 415.34 | | 1 |
| MONICA BAILEY | | 10001 COORS BYPASS NW NO 2328 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,377.57 | 1,377.57 | | |
| MONICA BAILEY | | 10001 COORS BYPASS NW NO 2328 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 179.96 | 179.96 | | 1 |
| MONICA MARTINEZ | | 7901 DERICKSON | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,890.11 | 1,890.11 | | |
| MONICA MARTINEZ | | 7901 DERICKSON | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| NANCY RANDLES | | 3802 DESERT PINON DR | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,092.04 | 1,092.04 | | |
| NANCY RANDLES | | 3802 DESERT PINON DR | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 162.08 | 162.08 | | 1 |
| NATHALIE DROLET | | 7020 EAGLE MESA RD NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 2,290.39 | 2,290.39 | | |
| NATHALIE DROLET | | 7020 EAGLE MESA RD NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 371.15 | 371.15 | | 1 |
| NATHAN BOYETTE | | 2925 NW 104 CT APT 4 | | GAINESVILLE | FL | 32606 | | | Prepetition Employee Wage | | | | 783.79 | 783.79 | | |
| NATHAN BOYETTE | | 2925 NW 104 CT APT 4 | | GAINESVILLE | FL | 32606 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 100.90 | 100.90 | | 1 |
| NATHAN HARSHE | | 41 EVENING STAR LOOP | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,020.42 | 1,020.42 | | |
| NATHAN HARSHE | | 41 EVENING STAR LOOP | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 132.96 | 132.96 | | 1 |
| NATHAN JOHNSON | | 832 NAKOMIS NE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 2,830.95 | 2,830.95 | | |
| NATHAN JOHNSON | | 832 NAKOMIS NE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 376.92 | 376.92 | | 1 |
| NATHAN SHANK | | 1721 ALGODONES ST NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,836.15 | 1,836.15 | | |
| NATHAN SHANK | | 1721 ALGODONES ST NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 271.04 | 271.04 | | 1 |
| NATHANIEL ROUGHGARDEN | | 2938 PAYTON TRL SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,155.28 | 1,155.28 | | |
| NATHANIEL ROUGHGARDEN | | 2938 PAYTON TRL SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 167.54 | 167.54 | | 1 |
| NATHANIEL VIRAY | | 9304 SILICA AVE NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,491.10 | 1,491.10 | | |
| NATHANIEL VIRAY | | 9304 SILICA AVE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 196.21 | 196.21 | | 1 |
| ND CHILD SUPPORT ENFORCEMENT | | PO BOX 7280 | | BISMARCK | ND | 58507-7280 | | | Prepetition Employee Wage | | | | 325.66 | 325.66 | | |
| NEFI GRIEGO | | 512 4TH ST NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,122.55 | 2,122.55 | | |
| NEFI GRIEGO | | 512 4TH ST NE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 296.15 | 296.15 | | 1 |
| NEVADA STATE TREASURER | | PO BOX 98513 | | LAS VEGAS | NV | 89193 | | | Prepetition Employee Wage | | | | 2.00 | 2.00 | | |
| NEW MEXICO DEPT OF REVENUE AND TAXATION | ACCOUNT NO 2445948008 | TAXATION AND REVENUE DEPT | | | | | | | NM Payroll Tax Nov 2008 to be offset by Technology Tax Job Credits | | | | 151,101.90 | 151101.9 | -151101.9 | |
| NEW MEXICO DEPT OF REVENUE AND TAXATION | ACCOUNT NO 21-7644-1 | PO BOX 8485 | PO BOX 630 | SANTA FE | NM | 87504 | | | NM SUI Q3 2008 due 10/31/08 | | | | 45,720.23 | 45,720.23 | | |
| NEW MEXICO DEPT OF REVENUE AND TAXATION | ACCOUNT NO 21-7644-1 | PO BOX 8485 | | ALBUQUERQUE | NM | 87198 | | | NM SUI Q4 2008 due 1/31/09 | | | | 5,291.00 | 5,291.00 | | |
| NEW MEXICO MANUFACTURER'S INVESTMENT TAX CREDIT | NM TAXATION AND REVENUE DEPT. | TAXATION AND REVENUE DEPT | PO BOX 630 | SANTA FE | NM | 87504 | | | Unused portion of 2006 credit | x | x | | 397,705.00 | 397,705.00 | | |
| NEW MEXICO TECHNOLOGY JOBS TAX CREDIT | NM TAXATION AND REVENUE DEPT. | TAXATION AND REVENUE DEPT | PO BOX 630 | SANTA FE | NM | 87504 | | | Unused portion of 2006 credit | x | x | | 4,718,421.00 | 4,718,421.00 | | |
| NEW YORK DEPT OF TAXATION AND FINANCE | ACCOUNT NO 943329000 | WA HARRIMAN STATE CAMPUS | | ALBANY | NY | 12240 | | | NY Payroll Tax due 12/2/08 released for payment | | | | 2,084.66 | 2,084.66 | | |
| NEW YORK DEPT OF TAXATION AND FINANCE | ACCOUNT NO 48385707 | WA HARRIMAN STATE CAMPUS | | ALBANY | NY | 12240 | | | NY SUI Q3 2008 due 10/31/08 | | | | 1,100.60 | 1,100.60 | | |
| NEW YORK DEPT OF TAXATION AND FINANCE | ACCOUNT NO 48385707 | NYS DEPT OF LABOR, UI DIVISION | WA HARRIMAN STATE CAMPUS | ALBANY | NY | 12240 | | | NY SUI Q4 2008 due 1/31/09 | | | | 64.56 | 64.56 | | |
| NICHOLAS VOSS | | 8415 DUNHILL AVE SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,179.68 | 1,179.68 | | |
| NICHOLAS VOSS | | 8415 DUNHILL AVE SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.24 | 157.24 | | 1 |
| NICK MICHNOVICZ | | 8813 FREEDOM WAY NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,059.87 | 1,059.87 | | |
| NICK MICHNOVICZ | | 8813 FREEDOM WAY NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 144.24 | 144.24 | | 1 |
| NICOLAS GUTIERREZ | | PO BOX 15 | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 834.49 | 834.49 | | |
| NICOLAS GUTIERREZ | | PO BOX 15 | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 113.12 | 113.12 | | 1 |
| NICOLAS MURDOCH | | 4205 E COLLEGE WAY | | MT VERNON | WA | 98273 | | | Prepetition Employee Wage | | | | 0.01 | 0.01 | | 2 |
| NIKLAS BACK | | 1811 MADEIRA DR NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 841.71 | 841.71 | | |
| NIKLAS BACK | | 1811 MADEIRA DR NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 118.72 | 118.72 | | 1 |
| NILS JANSON | | 706 DERZEE CT | | DELMAR | NY | 12054 | | | Prepetition Employee Wage | | | | 1,140.78 | 1,140.78 | | |
| NILS JANSON | | 706 DERZEE CT | | DELMAR | NY | 12054 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 151.18 | 151.18 | | 1 |
| NIMA VADIEE | | 5220 CALLE NUESTRA NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 3,376.47 | 3,376.47 | | 2 |
| NM EUCATIONAL ASSIS FOUNDATION | | PO BOX 93970 | | ALBUQUERQUE | NM | 87199-3970 | | | Prepetition Employee Wage | | | | 573.04 | 573.04 | | |
| NOEL BUSTILLOS | | P O BOX 81051 | | ALBUQUERQUE | NM | 87198 | | | Prepetition Employee Wage | | | | 1,240.11 | 1,240.11 | | |
| NOEL BUSTILLOS | | P O BOX 81051 | | ALBUQUERQUE | NM | 87198 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 151.96 | 151.96 | | 1 |
| NORMAN LOBLEY | | 2151 COPELAND RD SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,058.30 | 1,058.30 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMAN LOBLEY | | 2151 COPELAND RD SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 123.60 | 123.60 | | 1 |
| NORMAN SCOTT | | 16 LOCUST HILL RD | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 1,198.87 | 1,198.87 | | |
| NORMAN SCOTT | | 16 LOCUST HILL RD | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 197.46 | 197.46 | | 1 |
| NYS CHILD SUPPORT PROCESSING | | PO BOX 15363 | | ALBANY | NY | 12212-5363 | | | Prepetition Employee Wage | | | | 1,209.98 | 1,209.98 | | |
| NYS SALES TAX PROCESSING | ACCOUNT NO 943329000 | JAF BUILDING | PO BOX 1205 | NEW YORK | NY | 10116-1205 | | | NY Nov 08 Sales and Use Tax 12/20/08 Due Date | | | | 4,916.55 | 4,916.55 | | |
| OKLA DEPARTMENT OF HUMAN SERV | | PO BOX 268809 | | OKLAHOMA CITY | OK | 73126-8809 | | | Prepetition Employee Wage | | | | 495.37 | 495.37 | | |
| OLIVER MASEFIELD | | 8716 WARM SPRINGS RD NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 7,100.86 | 7,100.86 | | |
| OLIVER MASEFIELD | | 8716 WARM SPRINGS RD NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 980.77 | 980.77 | | 1 |
| OMAR DELGADILLO | | 1102 BUENA VISTA DR SE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 852.72 | 852.72 | | |
| OMAR DELGADILLO | | 1102 BUENA VISTA DR SE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 120.66 | 120.66 | | 1 |
| PAMELA GENTRY | | 619 N 5TH ST | | BELEN | NM | 87002 | | | Prepetition Employee Wage | | | | 896.39 | 896.39 | | |
| PAMELA GENTRY | | 619 N 5TH ST | | BELEN | NM | 87002 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 117.52 | 117.52 | | 1 |
| PAMELA SANCHEZ | | 1508 BARTOLO PL SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 2,042.14 | 2,042.14 | | |
| PAMELA SANCHEZ | | 1508 BARTOLO PL SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 253.54 | 253.54 | | 1 |
| PATRICIA BETHONEY | | 5800 MORGAN LN NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 944.96 | 944.96 | | |
| PATRICIA BETHONEY | | 5800 MORGAN LN NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 179.72 | 179.72 | | 1 |
| PATRICK DUFFY | | 8315 FRESNO WAY | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 6,470.70 | 6,470.70 | | |
| PATRICK DUFFY | | 8315 FRESNO WAY | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 884.62 | 884.62 | | 1 |
| PATRICK FLYNN | | 9412 CARSON MESA DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,864.79 | 1,864.79 | | |
| PATRICK FLYNN | | 9412 CARSON MESA DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 241.15 | 241.15 | | 1 |
| PATRICK GANG | | 1534 SW NEWARK DR | | FORT WHITE | FL | 32038 | | | Prepetition Employee Wage | | | | 1,750.39 | 1,750.39 | | |
| PATRICK GANG | | 1534 SW NEWARK DR | | FORT WHITE | FL | 32038 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 222.12 | 222.12 | | 1 |
| PATRICK MCNULTY | | 6601 TENNYSON ST NE NO 14107 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,557.46 | 1,557.46 | | |
| PATRICK MCNULTY | | 6601 TENNYSON ST NE NO 14107 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.00 | 206.00 | | 1 |
| PATRICK MELUGIN | | PO BOX 45661 | | RIO RANCHO | NM | 87174 | | | Prepetition Employee Wage | | | | 1,501.66 | 1,501.66 | | |
| PATRICK MELUGIN | | PO BOX 45661 | | RIO RANCHO | NM | 87174 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 191.84 | 191.84 | | 1 |
| PATRICK O'BRIEN | | 2700 VISTA GRANDE DR NW NO 18 | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,575.49 | 2,575.49 | | |
| PATRICK O'BRIEN | | 2700 VISTA GRANDE DR NW NO 18 | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 384.62 | 384.62 | | 1 |
| PATRICK WINCHELL | | 3600 OASIS SPRINGS | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 955.79 | 955.79 | | |
| PATRICK WINCHELL | | 3600 OASIS SPRINGS | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 122.02 | 122.02 | | 1 |
| PAUL BURNS | | 7517 ROSETTE DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,234.10 | 2,234.10 | | |
| PAUL BURNS | | 7517 ROSETTE DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 411.92 | 411.92 | | 1 |
| PAUL DAVIDSON | | 2509 MORROW RD NE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 1,696.08 | 1,696.08 | | |
| PAUL DAVIDSON | | 2509 MORROW RD NE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 301.54 | 301.54 | | 1 |
| PAUL HART | | 604 TROON DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,439.12 | 2,439.12 | | |
| PAUL HART | | 604 TROON DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 319.23 | 319.23 | | 1 |
| PAUL MASARACCHIA | | 5 HOLLANDALE LN APT A | | CLIFTON PARK | NY | 12065 | | | Prepetition Employee Wage | | | | 1,673.37 | 1,673.37 | | |
| PAUL MASARACCHIA | | 5 HOLLANDALE LN APT A | | CLIFTON PARK | NY | 12065 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 213.35 | 213.35 | | 1 |
| PAUL SCHMIDT | | 4708 DALMATIAN PL N E | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,660.47 | 1,660.47 | | |
| PAUL SCHMIDT | | 4708 DALMATIAN PL N E | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 197.92 | 197.92 | | 1 |
| PAUL SUNDT | | 680 HOOD CT | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,398.15 | 1,398.15 | | |
| PAUL SUNDT | | 680 HOOD CT | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 185.60 | 185.60 | | 1 |
| PAUL TAFOYA | | 1004 MARRON CIR NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 872.89 | 872.89 | | |
| PAUL TAFOYA | | 1004 MARRON CIR NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 116.31 | 116.31 | | 1 |
| PAUL TRUJILLO | | 5327 FOSSIL RIDGE PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,301.61 | 2,301.61 | | |
| PAUL TRUJILLO | | 5327 FOSSIL RIDGE PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 338.05 | 338.05 | | 1 |
| PAUL WITCHER | | 2271 LONE STAR ST | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,673.57 | 1,673.57 | | |
| PAUL WITCHER | | 2271 LONE STAR ST | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 231.38 | 231.38 | | 1 |
| PAYFLEX | | 700 BLACKSTONE CENTRE | | OMAHA | NE | 68131 | | | Fees for Flexible spending admin | | | | 1,605.50 | 1,605.50 | | |
| PAYFLEX SYSTEMS USA INC | | 10802 FARNAM ST STE 100 | | OMAHA | NE | 68154 | | | Flexible Spending Contributions released for payment 11/28/08 | | | | 8,307.55 | 8,307.55 | | |
| PENNY AVERY | | P O BOX 1597 | | PERALTA | NM | 87042 | | | Prepetition Employee Wage | | | | 1,425.29 | 1,425.29 | | |
| PENNY AVERY | | P O BOX 1597 | | PERALTA | NM | 87042 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 201.06 | 201.06 | | 1 |
| PENNY FOGLEMAN | | 8125 SAN FRANCISCO NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,104.69 | 1,104.69 | | |
| PENNY FOGLEMAN | | 8125 SAN FRANCISCO NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 144.12 | 144.12 | | 1 |
| PERLA NEVAREZ | | 8024 STONYBROOK PL NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,409.60 | 1,409.60 | | |
| PERLA NEVAREZ | | 8024 STONYBROOK PL NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.42 | 221.42 | | 1 |
| PETER GONZALES | | 1050 SPRING VALLEY RD N E | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,601.58 | 1,601.58 | | |
| PETER GONZALES | | 1050 SPRING VALLEY RD N E | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 218.40 | 218.40 | | 1 |
| PHILIP HERDT | | 10465 PAMPLONA ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,143.35 | 1,143.35 | | |
| PHILIP HERDT | | 10465 PAMPLONA ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 150.12 | 150.12 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHILIP MONTOYA | | 10800 NELLE AVE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,584.90 | 1,584.90 | | |
| PHILIP MONTOYA | | 10800 NELLE AVE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 239.23 | 239.23 | | 1 |
| PHILIP ROOT | | 6474 GRAYSON HILLS DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,857.45 | 1,857.45 | | |
| PHILIP ROOT | | 6474 GRAYSON HILLS DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 234.84 | 234.84 | | 1 |
| PHILLIP BARRERAS | | 2902 DUERSON TR S W | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 678.37 | 678.37 | | |
| PHILLIP BARRERAS | | 2902 DUERSON TR S W | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 115.44 | 115.44 | | 1 |
| PHILLIP BROW | | 11306 RICHFIELD AVE NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 2,126.76 | 2,126.76 | | |
| PHILLIP BROW | | 11306 RICHFIELD AVE NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 319.23 | 319.23 | | 1 |
| PHILLIP FORBERT | | 722 TALON | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,883.42 | 2,883.42 | | |
| PHILLIP FORBERT | | 722 TALON | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 415.38 | 415.38 | | 1 |
| PHILLIP MIDDLETON | | 9411 ADMIRAL NIMITZ NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 862.78 | 862.78 | | |
| PHILLIP MIDDLETON | | 9411 ADMIRAL NIMITZ NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 106.51 | 106.51 | | 1 |
| PIERRE WILKINS | | 1413 DUCALE SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,175.42 | 1,175.42 | | |
| PIERRE WILKINS | | 1413 DUCALE SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 180.95 | 180.95 | | 1 |
| PRE PAID LEGAL | | PO BOX 2629 | | ADA | OK | 74820 | | | Legal service benefit- employee and employer contributions | | | | 34,931.85 | 34,931.85 | | |
| RACHEL TOON | | 11620 WOODMAR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,727.42 | 2,727.42 | | |
| RACHEL TOON | | 11620 WOODMAR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 407.69 | 407.69 | | 1 |
| RAMIRO RIVERA | | 5808 GONZALES RD SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,033.94 | 1,033.94 | | |
| RAMIRO RIVERA | | 5808 GONZALES RD SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 131.05 | 131.05 | | 1 |
| RAMON DE ARAGON | | 543 GOLDEN MEADOWS DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,380.34 | 1,380.34 | | |
| RAMON DE ARAGON | | 543 GOLDEN MEADOWS DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 180.79 | 180.79 | | 1 |
| RAMON GARCIA | | P O BOX 45 | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 957.95 | 957.95 | | |
| RAMON GARCIA | | P O BOX 45 | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 129.24 | 129.24 | | 1 |
| RAMON TERRAZAS | | 7601 LAMPLIGHTER LN NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 3,530.25 | 3,530.25 | | |
| RAMON TERRAZAS | | 7601 LAMPLIGHTER LN NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 519.23 | 519.23 | | 1 |
| RANDAL STIVERS | | 10401 PINTADO CT | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,643.75 | 1,643.75 | | |
| RANDAL STIVERS | | 10401 PINTADO CT | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 215.60 | 215.60 | | 1 |
| RANDALL BROOKS | | 9800 ACADEMY HILLS DR | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 3,031.40 | 3,031.40 | | |
| RANDALL BROOKS | | 9800 ACADEMY HILLS DR | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 500.00 | 500.00 | | 1 |
| RANDALL HARMON | | 3505 RONDA DE LECHUSAS NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,072.43 | 2,072.43 | | |
| RANDALL HARMON | | 3505 RONDA DE LECHUSAS NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 300.39 | 300.39 | | 1 |
| RANDY TORRES | | 800 58TH ST NW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 989.33 | 989.33 | | |
| RANDY TORRES | | 800 58TH ST NW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 136.00 | 136.00 | | 1 |
| RANDY WIDGEON | | 11305 RIDGELINE AVE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,524.75 | 2,524.75 | | |
| RANDY WIDGEON | | 11305 RIDGELINE AVE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 343.27 | 343.27 | | 1 |
| RAYMOND BARRATT | | 760 VALLEY RD | | WATCHUNG | NJ | 07069 | | | Prepetition Employee Wage | | | | 6,787.59 | 6,787.59 | | |
| RAYMOND BARRATT | | 760 VALLEY RD | | WATCHUNG | NJ | 07069 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 961.54 | 961.54 | | 1 |
| RAYMOND BERNAL | | 7253 SPRUCE MOUNTAIN LOOP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,121.96 | 2,121.96 | | |
| RAYMOND BERNAL | | 7253 SPRUCE MOUNTAIN LOOP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 339.80 | 339.80 | | 1 |
| RAYMOND CHARLESON | | 10000 RIO CANON AVE SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,025.18 | 2,025.18 | | |
| RAYMOND CHARLESON | | 10000 RIO CANON AVE SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 269.23 | 269.23 | | 1 |
| RAYMOND EVELAND | | PO BOX 5174 | | ALBUQUERQUE | NM | 87185 | | | Prepetition Employee Wage | | | | 1,500.67 | 1,500.67 | | |
| RAYMOND EVELAND | | PO BOX 5174 | | ALBUQUERQUE | NM | 87185 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 181.87 | 181.87 | | 1 |
| RAYMOND HAMPSTEN | | 9825 RIVERSIDE RD | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,045.51 | 1,045.51 | | |
| RAYMOND HAMPSTEN | | 9825 RIVERSIDE RD | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 137.83 | 137.83 | | 1 |
| RAYMOND KEELER | | 1051 SOLAR RD NW | | ALBUQUERQUE | NM | 87107 | | | Prepetition Employee Wage | | | | 3,609.44 | 3,609.44 | | |
| RAYMOND KEELER | | 1051 SOLAR RD NW | | ALBUQUERQUE | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 462.31 | 462.31 | | 1 |
| REBECA CARRILLO | | 3049 PAGOSA MEADOWS DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 941.03 | 941.03 | | |
| REBECA CARRILLO | | 3049 PAGOSA MEADOWS DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 127.36 | 127.36 | | 1 |
| REBEKAH OLIVEIRA | | 9699 ASBURY LN NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,987.36 | 1,987.36 | | |
| REBEKAH OLIVEIRA | | 9699 ASBURY LN NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.00 | 250.00 | | 1 |
| RECO KELLY | | 9071 APPLETON | | REDFORD | MI | 48239 | | | Prepetition Employee Wage | | | | 1,445.97 | 1,445.97 | | |
| RECO KELLY | | 9071 APPLETON | | REDFORD | Michigan | 48239 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 213.84 | 213.84 | | 1 |
| REGAN ANDERSON | | 1717 BLUME ST NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 2,098.18 | 2,098.18 | | |
| REGAN ANDERSON | | 1717 BLUME ST NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 276.92 | 276.92 | | 1 |
| RENE RIVERA | | 420 BAZAN CT | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 1,412.41 | 1,412.41 | | |
| RENE RIVERA | | 420 BAZAN CT | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 173.08 | 173.08 | | 1 |
| RICARDO CONTRERAS | | P O BOX 9524 | | ALBUQUERQUE | NM | 87119 | | | Prepetition Employee Wage | | | | 2,081.99 | 2,081.99 | | |
| RICARDO CONTRERAS | | P O BOX 9524 | | ALBUQUERQUE | NM | 87119 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 480.77 | 480.77 | | 1 |
| RICHARD BAKER | | 2208 BLACK HILLS RD NE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,932.57 | 1,932.57 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD BAKER | | 2208 BLACK HILLS RD NE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 252.77 | 252.77 | | 1 |
| RICHARD DECKER | | 88 FITCH RD | | MECHANICVILLE | NY | 12118 | | | Prepetition Employee Wage | | | | 1,513.31 | 1,513.31 | | |
| RICHARD DECKER | | 88 FITCH RD | | MECHANICVILLE | NY | 12118 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.69 | 221.69 | | 1 |
| RICHARD DENTON | | 1428 DESERT BLOOM AVE NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 940.79 | 940.79 | | |
| RICHARD DENTON | | 1428 DESERT BLOOM AVE NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 117.45 | 117.45 | | 1 |
| RICHARD FLEMING | | 5800 BALSA PL NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,678.67 | 2,678.67 | | |
| RICHARD FLEMING | | 5800 BALSA PLACE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 363.46 | 363.46 | | 1 |
| RICHARD FORTESCUE | | 7825 VISTA DEL ARROYO AVE NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 2,035.13 | 2,035.13 | | |
| RICHARD FORTESCUE | | 7825 VISTA DEL ARROYO AVE NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 313.69 | 313.69 | | 1 |
| RICHARD HASSI | | 9123 LAURA LEE PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,937.58 | 1,937.58 | | |
| RICHARD HASSI | | 9123 LAURA LEE PLACE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 262.85 | 262.85 | | 1 |
| RICHARD MAGOWAN | | 6650 LAMY ST NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 958.14 | 958.14 | | |
| RICHARD MAGOWAN | | 6650 LAMY ST NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 112.38 | 112.38 | | 1 |
| RICHARD MATA | | 839 1E COUNTRY CLUB DR | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 911.59 | 911.59 | | |
| RICHARD MATA | | 839 1E COUNTRY CLUB DR | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 117.04 | 117.04 | | 1 |
| RICHARD MENENDEZ | | 156 SE POLK LN | | LAKE CITY | FL | 32025 | | | Prepetition Employee Wage | | | | 1,507.34 | 1,507.34 | | |
| RICHARD MENENDEZ | | 156 SE POLK LN | | LAKE CITY | FL | 32025 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.91 | 230.91 | | 1 |
| RICHARD MOZINA | | 5902 NW 43RD PL | | GAINESVILLE | FL | 32606 | | | Prepetition Employee Wage | | | | 1,666.83 | 1,666.83 | | |
| RICHARD MOZINA | | 5902 NW 43RD PLACE | | GAINESVILLE | FL | 32606 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 223.16 | 223.16 | | 1 |
| RICHARD NEMUDROV | | 8823 FAIRBANKS NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 815.07 | 815.07 | | |
| RICHARD NEMUDROV | | 8823 FAIRBANKS NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 116.30 | 116.30 | | 1 |
| RICHARD PALMER | | 5350 148TH PL | | WELLBORN | FL | 320942362 | | | Prepetition Employee Wage | | | | 1,916.41 | 1,916.41 | | |
| RICHARD PALMER | | 10712 GENTRY SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,677.51 | 1,677.51 | | |
| RICHARD PALMER | | 5350 148TH PL | | WELLBORN | FL | 320942362 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 256.90 | 256.90 | | 1 |
| RICHARD PALMER | | 10712 GENTRY SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.32 | 192.32 | | 1 |
| RICHARD ROBINSON | | 1616 CAGUA NE | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 2,275.91 | 2,275.91 | | |
| RICHARD ROBINSON | | 1616 CAGUA NE | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 326.48 | 326.48 | | 1 |
| RICHARD SAYLER | | 2110 SANTA ANA RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 3,624.76 | 3,624.76 | | |
| RICHARD SAYLER | | 2110 SANTA ANA RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 484.58 | 484.58 | | 1 |
| RICHARD SMITH | | 13501 GRANADA HILLS DR NE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,367.63 | 1,367.63 | | |
| RICHARD SMITH | | 13501 GRANADA HILLS DR NE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 204.00 | 204.00 | | 1 |
| RICHARD TAFOYA | | 839 MALACHITE DR S W | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 786.78 | 786.78 | | |
| RICHARD TAFOYA | | 839 MALACHITE DR S W | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 103.61 | 103.61 | | 1 |
| RICHARD WHEATLEY | | 5816 CREGGS ST | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,296.98 | 1,296.98 | | |
| RICHARD WHEATLEY | | 5816 CREGGS ST | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 161.36 | 161.36 | | 1 |
| RICK ROWE | | 3231 EL CABALLERO DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,548.39 | 1,548.39 | | |
| RICK ROWE | | 3231 EL CABALLERO DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 219.91 | 219.91 | | 1 |
| RICKY PATTERSON | | 701 STEPHEN MOODY SE NO 514 | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 2,618.43 | 2,618.43 | | |
| RICKY PATTERSON | | 701 STEPHEN MOODY SE NO 514 | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 353.85 | 353.85 | | 1 |
| RICKY VIALPANDO | | 3455 OASIS SPRINGS RD N E | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,325.78 | 1,325.78 | | |
| RICKY VIALPANDO | | 3455 OASIS SPRINGS RD N E | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.47 | 198.47 | | 1 |
| ROBBIE WIEDRICK | | 10328 CHANDLER DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,124.84 | 2,124.84 | | |
| ROBBIE WIEDRICK | | 10328 CHANDLER DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 280.00 | 280.00 | | 1 |
| ROBBY CLARK | | 5132 SW 94TH ST | | GAINESVILLE | FL | 32608 | | | Prepetition Employee Wage | | | | 2,277.70 | 2,277.70 | | |
| ROBBY CLARK | | 5132 SW 94TH ST | | GAINESVILLE | FL | 32608 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 300.02 | 300.02 | | 1 |
| ROBERT BADDORF | | 7009 WESTFORD PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,733.10 | 1,733.10 | | |
| ROBERT BADDORF | | 7009 WESTFORD PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 215.28 | 215.28 | | 1 |
| ROBERT BOOTHE | | 201 PINNACLE DR SE NO 3123 | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,086.00 | 2,086.00 | | |
| ROBERT BOOTHE | | 201 PINNACLE DR SE NO 3123 | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.39 | 250.39 | | 1 |
| ROBERT CLARK | | 524 2ND ST SW | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,691.20 | 1,691.20 | | |
| ROBERT CLARK | | 524 2ND ST SW | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 273.08 | 273.08 | | 1 |
| ROBERT CLOUGH | | 10836 MARBLE STONE DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,647.99 | 1,647.99 | | |
| ROBERT CLOUGH | | 10836 MARBLE STONE DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 209.51 | 209.51 | | 1 |
| ROBERT COCKBURN | | 19 CAMINO CERRITOS | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,753.88 | 1,753.88 | | |
| ROBERT COCKBURN | | 19 CAMINO CERRITOS | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 232.47 | 232.47 | | 1 |
| ROBERT COLEMAN | | PO BOX 20632 | | ALBUQUERQUE | NM | 87154 | | | Prepetition Employee Wage | | | | 1,459.18 | 1,459.18 | | |
| ROBERT COLEMAN | | PO BOX 20632 | | ALBUQUERQUE | NM | 87154 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.92 | 203.92 | | 1 |
| ROBERT CORDOVA | | 1521 RICASOLI DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,627.48 | 2,627.48 | | |
| ROBERT CORDOVA | | 1521 RICASOLI DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 346.15 | 346.15 | | 1 |
| ROBERT CRAMER | | 38 ROCKEFELLER BLVD | | RENSSELAER | NY | 12144 | | | Prepetition Employee Wage | | | | 1,002.24 | 1,002.24 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT CRAMER | | 38 ROCKEFELLER BLVD | | RENSSELAER | NY | 12144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 133.89 | 133.89 | | 1 |
| ROBERT DAWSON | | 7551 DOVER CLIFF DR NORTH | | JACKSONVILLE | FL | 32244 | | | Prepetition Employee Wage | | | | 882.31 | 882.31 | | |
| ROBERT DAWSON | | 7551 DOVER CLIFF DR NORTH | | JACKSONVILLE | FL | 32244 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 184.30 | 184.30 | | 1 |
| ROBERT FRAGAPANE | | 1 PALM ST | | ROTTERDAM | NY | 12306 | | | Prepetition Employee Wage | | | | 1,588.21 | 1,588.21 | | |
| ROBERT FRAGAPANE | | 1 PALM ST | | ROTTERDAM | NY | 12306 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.16 | 203.16 | | 1 |
| ROBERT GABALDON | | 7016 SANTA ELENA ST NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 2,277.81 | 2,277.81 | | |
| ROBERT GABALDON | | 7016 SANTA ELENA ST NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 318.99 | 318.99 | | 1 |
| ROBERT GARLEY | | 1430 HWY 116 | | BELEN | NM | 87002 | | | Prepetition Employee Wage | | | | 854.51 | 854.51 | | |
| ROBERT GARLEY | | 1430 HWY 116 | | BELEN | NM | 87002 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 114.96 | 114.96 | | 1 |
| ROBERT GILBERT | | 6200 IRIS RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,076.88 | 2,076.88 | | |
| ROBERT GILBERT | | 6200 IRIS RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| ROBERT GILL | | 360 WAGON TRAIN | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,040.27 | 2,040.27 | | |
| ROBERT GILL | | 360 WAGON TRAIN | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 271.15 | 271.15 | | 1 |
| ROBERT HART | | 3609 NW COUNTY RD 340 | | BELL | FL | 32619 | | | Prepetition Employee Wage | | | | 1,788.66 | 1,788.66 | | |
| ROBERT HART | | 3609 NW COUNTY RD 340 | | BELL | FL | 32619 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 242.33 | 242.33 | | 1 |
| ROBERT HOUSTON | | 9828 STONE ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,947.22 | 1,947.22 | | |
| ROBERT HOUSTON | | 9828 STONE ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 269.23 | 269.23 | | 1 |
| ROBERT KENNEDY | | 2164 DON ANDRES RD SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,118.40 | 1,118.40 | | |
| ROBERT KENNEDY | | 2164 DON ANDRES RD SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 204.24 | 204.24 | | 1 |
| ROBERT L MILLER | | 3463 OASIS SPRINGS RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,231.45 | 1,231.45 | | |
| ROBERT L MILLER | | 3463 OASIS SPRINGS RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 160.72 | 160.72 | | 1 |
| ROBERT LORD | | 4268 RT 20 | | DURHAM | NY | 12422 | | | Prepetition Employee Wage | | | | 1,781.96 | 1,781.96 | | |
| ROBERT LORD | | 4268 RT 20 | | DURHAM | NY | 12422 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 250.00 | 250.00 | | 1 |
| ROBERT MACK | | 1421 MONTIANO LOOP | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,614.95 | 1,614.95 | | |
| ROBERT MACK | | 1421 MONTIANO LOOP | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 258.92 | 258.92 | | 1 |
| ROBERT MANSON | | 9804 SUN CHASER TRL | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,067.49 | 2,067.49 | | |
| ROBERT MANSON | | 9804 SUN CHASER TRAIL | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 280.00 | 280.00 | | 1 |
| ROBERT MARQUEZ | | 4532 AGATE HILLS RD | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,828.03 | 1,828.03 | | |
| ROBERT MARQUEZ | | 4532 AGATE HILLS RD | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 322.83 | 322.83 | | 1 |
| ROBERT MCINTOSH | | 3132 RIO LINDA DR S W | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,271.21 | 1,271.21 | | |
| ROBERT MCINTOSH | | 3132 RIO LINDA DR S W | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 166.40 | 166.40 | | 1 |
| ROBERT MCKINNON | | 7020 KAYSER MILL RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,747.51 | 1,747.51 | | |
| ROBERT MCKINNON | | 7020 KAYSER MILL RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 276.92 | 276.92 | | 1 |
| ROBERT MCRITCHIE | | 9964 LARKDALE CT | | JACKSONVILLE | FL | 32257 | | | Prepetition Employee Wage | | | | 1,432.19 | 1,432.19 | | |
| ROBERT MCRITCHIE | | 9964 LARKDALE CT | | JACKSONVILLE | FL | 32257 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 186.29 | 186.29 | | 1 |
| ROBERT NOVAK | | 7319 BOXWOOD AVE NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 3,414.72 | 3,414.72 | | |
| ROBERT NOVAK | | 7319 BOXWOOD AVE NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 457.31 | 457.31 | | 1 |
| ROBERT SCIACCA | | 4801 IRVING BLVD NW NO 2003 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,614.02 | 1,614.02 | | |
| ROBERT SCIACCA | | 4801 IRVING BLVD NW NO 2003 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 215.73 | 215.73 | | 1 |
| ROBERT SEVERSON | | 9 HATHAWAY CIR DR | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 2,007.79 | 2,007.79 | | |
| ROBERT SEVERSON | | 9 HATHAWAY CIR DR | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 324.86 | 324.86 | | 1 |
| ROBERT SIMPSON | | 9640 KARTHALA AVE N W | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,744.32 | 1,744.32 | | |
| ROBERT SIMPSON | | 9640 KARTHALA AVE N W | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 238.48 | 238.48 | | 1 |
| ROBERT SKEELS | | 99 CAMINO BARRANCA | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 2,206.41 | 2,206.41 | | |
| ROBERT SKEELS | | 99 CAMINO BARRANCA | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 308.85 | 308.85 | | 1 |
| ROBERT SMITH | | 10501 CASSIOPEIA ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,684.03 | 1,684.03 | | |
| ROBERT SMITH | | 1708 BLUEBERRY DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,525.12 | 1,525.12 | | |
| ROBERT SMITH | | 10501 CASSIOPEIA ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 263.65 | 263.65 | | 1 |
| ROBERT SMITH | | 1708 BLUEBERRY DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.72 | 198.72 | | 1 |
| ROBERT TAYLOR | | 3564 SHILOH RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,849.59 | 1,849.59 | | |
| ROBERT TAYLOR | | 3564 SHILOH RD NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 230.89 | 230.89 | | 1 |
| ROBERT TRAVIA | | PO BOX 94791 | | ALBUQUERQUE | NM | 871994791 | | | Prepetition Employee Wage | | | | 4,839.38 | 4,839.38 | | |
| ROBERT TRAVIA | | PO BOX 94791 | | ALBUQUERQUE | NM | 871994791 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 815.39 | 815.39 | | 1 |
| ROBERTO AMAYA | | 5405 DON MIGUEL PL SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,121.01 | 1,121.01 | | |
| ROBERTO AMAYA | | 5405 DON MIGUEL PL SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 148.95 | 148.95 | | 1 |
| ROBIN BRUNER | | 4305 PRAIRIE LOFT WAY NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,402.21 | 2,402.21 | | |
| ROBIN BRUNER | | 4305 PRAIRIE LOFT WAY NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 356.54 | 356.54 | | 1 |
| ROBYN GARDUNO | | 4701 IRVING BLVD APT 1901 | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 300.30 | 300.30 | | |
| ROCI GALYN | | 7205 COULSON DR NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 2,006.56 | 2,006.56 | | |
| ROCI GALYN | | 7205 COULSON DR NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 326.92 | 326.92 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODDY CROSGROVE | | 9823 SUN CHASER TRL SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,544.26 | 1,544.26 | | |
| RODDY CROSGROVE | | 9823 SUN CHASER TRL SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 199.92 | 199.92 | | 1 |
| ROGER BIANCHI | | 5204 CORUNDUM CT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 209.80 | 209.80 | | |
| ROGER BIANCHI | | 5204 CORUNDUM CT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 38.93 | 38.93 | | 1 |
| ROGER CHAVEZ | | 1961 CERRO CREST | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,313.71 | 1,313.71 | | |
| ROGER CHAVEZ | | 1961 CERRO CREST | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 205.73 | 205.73 | | 1 |
| ROGER EMANUEL | | 10801 THUNDER BASIN RD | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 2,162.07 | 2,162.07 | | |
| ROGER EMANUEL | | 10801 THUNDER BASIN RD | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 294.17 | 294.17 | | 1 |
| ROGER REYNOLDS | | 1920 TAPATIO ST SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,717.26 | 2,717.26 | | |
| ROGER REYNOLDS | | 1920 TAPATIO ST SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 373.66 | 373.66 | | 1 |
| ROGER SCHULTZ | | 1812 LLANO COURT NW | | ALBUQUERQUE | NM | 87107 | | | Prepetition Employee Wage | | | | 2,801.63 | 2,801.63 | | |
| ROGER SCHULTZ | | 1812 LLANO COURT NW | | ALBUQUERQUE | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 407.69 | 407.69 | | 1 |
| ROMAIR ANDERSON | | PO BOX 19185 | | ALBUQUERQUE | NM | 87119 | | | Prepetition Employee Wage | | | | 2,859.53 | 2,859.53 | | |
| ROMAIR ANDERSON | | PO BOX 19185 | | ALBUQUERQUE | NM | 87119 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 354.62 | 354.62 | | 1 |
| RON YUSNUKIS | | 3709 N POLE LOOP DR | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,863.23 | 2,863.23 | | |
| RON YUSNUKIS | | 3709 N POLE LOOP DR | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 369.23 | 369.23 | | 1 |
| RONALD FABER | | 10627 SW 55TH PLACE | | GAINESVILLE | FL | 32609 | | | Prepetition Employee Wage | | | | 2,225.63 | 2,225.63 | | |
| RONALD FABER | | 10627 SW 55TH PLACE | | GAINESVILLE | FL | 32609 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 349.62 | 349.62 | | 1 |
| RONALD HARNISH | | 8040 SIERRA ALTOS PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,100.80 | 2,100.80 | | |
| RONALD HARNISH | | 8040 SIERRA ALTOS PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| RONALD HOWLIER | | 9827 NW SUNSHINE MESA | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,138.82 | 2,138.82 | | |
| RONALD HOWLIER | | 9827 NW SUNSHINE MESA | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 296.36 | 296.36 | | 1 |
| RONALD MOOREHEAD | | 12004 BAJA DR NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 2,806.32 | 2,806.32 | | |
| RONALD MOOREHEAD | | 12004 BAJA DR NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 365.38 | 365.38 | | 1 |
| RONALD MOSES | | 9728 CALLE CHAMISA NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 3,542.61 | 3,542.61 | | |
| RONALD MOSES | | 9728 CALLE CHAMISA NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 461.54 | 461.54 | | 1 |
| RONALD WESTBY | | 1611 COSTILLA RD NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 2,275.05 | 2,275.05 | | 2 |
| ROSEMARIE STANSBURY | | 8917 SHOSHONE NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,554.55 | 1,554.55 | | |
| ROSEMARIE STANSBURY | | 8917 SHOSHONE NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 237.69 | 237.69 | | 1 |
| ROSSIE MORRIS | | 9412 AVENIDA DE LA LUNA | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,474.40 | 1,474.40 | | |
| ROSSIE MORRIS | | 9412 AVENIDA DE LA LUNA | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 201.74 | 201.74 | | 1 |
| ROY JOHNSON | | 5028 BLUE SAGE PL NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 1,126.29 | 1,126.29 | | |
| ROY JOHNSON | | 5028 BLUE SAGE PLACE NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 151.28 | 151.28 | | 1 |
| RUBEN ARAGON | | 9632 DEL FUEGO NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 1,662.84 | 1,662.84 | | |
| RUBEN ARAGON | | 9632 DEL FUEGO NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 219.23 | 219.23 | | 1 |
| RUBEN SILVA | | 4500 AZTEC N E | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 2,289.39 | 2,289.39 | | |
| RUBEN SILVA | | 4500 AZTEC N E | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 301.78 | 301.78 | | 1 |
| RUSSELL HEATON | | 92 HACKETT AVE | | ALBANY | NY | 12205 | | | Prepetition Employee Wage | | | | 1,498.03 | 1,498.03 | | |
| RUSSELL HEATON | | 92 HACKETT AVE | | ALBANY | NY | 12205 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 202.70 | 202.70 | | 1 |
| RUSSELL JUAREZ | | 6719 PAESE PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,232.86 | 1,232.86 | | |
| RUSSELL JUAREZ | | 6719 PAESE PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 187.04 | 187.04 | | 1 |
| RUSSELL WOODARD | | 3875 NW 126TH PL | | REDDICK | FL | 32686 | | | Prepetition Employee Wage | | | | 908.96 | 908.96 | | |
| RUSSELL WOODARD | | 3875 NW 126TH PLACE | | REDDICK | FL | 32686 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 117.54 | 117.54 | | 1 |
| RUTH HANCKEL | | 3304 VALLEY HAVEN CT NW | | ALBUQUERQUE | NM | 87107 | | | Prepetition Employee Wage | | | | 1,597.54 | 1,597.54 | | |
| RUTH HANCKEL | | 3304 VALLEY HAVEN CT NW | | ALBUQUERQUE | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.62 | 221.62 | | 1 |
| RYAN JENNINGS | | 7315 HAWTHORN AVE NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 3,259.22 | 3,259.22 | | |
| RYAN JENNINGS | | 7315 HAWTHORN AVE NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 434.62 | 434.62 | | 1 |
| RYAN LANE | | NO 23 LOS CHAVEZ PARK | | BELEN | NM | 87002 | | | Prepetition Employee Wage | | | | 1,166.84 | 1,166.84 | | |
| RYAN LANE | | NO 23 LOS CHAVEZ PARK | | BELEN | NM | 87002 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.73 | 206.73 | | 1 |
| SAKIB KAZI | | 5601 FOXFORD CT NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,972.87 | 1,972.87 | | |
| SAKIB KAZI | | 5601 FOXFORD CT NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 255.62 | 255.62 | | 1 |
| SALVINO SGROI | | 43 ROSA AVE | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,986.68 | 1,986.68 | | |
| SALVINO SGROI | | 43 ROSA AVE | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 234.62 | 234.62 | | 1 |
| SAMUEL DIVETT | | 7219 TREE LINE AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 732.77 | 732.77 | | |
| SAMUEL DIVETT | | 7219 TREE LINE AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 114.00 | 114.00 | | 1 |
| SAMUEL SANDOVAL | | 9215 LOWER MEADOW AVE | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,525.76 | 2,525.76 | | |
| SAMUEL SANDOVAL | | 9215 LOWER MEADOW AVE | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 344.23 | 344.23 | | 1 |
| SANDHYA DEVARASETTY | | 5951 MESA VIENTO NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,779.37 | 1,779.37 | | |
| SANDHYA DEVARASETTY | | 5951 MESA VIENTO NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 311.49 | 311.49 | | 1 |
| SANDRA MCDONALD | | 10600 CIBOLA LOOP NW NO 1316 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,347.88 | 1,347.88 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA MCDONALD | | 10600 CIBOLA LOOP NW NO 1316 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.31 | 192.31 | | 1 |
| SANDRA MCGLASSON | | 30 CUCHILLA DE LUPE | | PLACITAS | NM | 87043 | | | Prepetition Employee Wage | | | | 1,247.38 | 1,247.38 | | |
| SANDRA MCGLASSON | | 30 CUCHILLA DE LUPE | | PLACITAS | NM | 87043 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 186.92 | 186.92 | | 1 |
| SARAH CORDOVA | | 4705 WHIPPET CT NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,290.16 | 1,290.16 | | |
| SARAH CORDOVA | | 4705 WHIPPET CT NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 158.46 | 158.46 | | 1 |
| SAVERIO BELLOMO | | 11105 COUNTRY CLUB DR NE | | ALBUQUERQUE | NM | 871116552 | | | Prepetition Employee Wage | | | | 2,970.13 | 2,970.13 | | |
| SAVERIO BELLOMO | | 11105 COUNTRY CLUB DR NE | | ALBUQUERQUE | NM | 871116552 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 446.15 | 446.15 | | 1 |
| SCOTT BULLOCK | | 3 VIOLETA PL | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,781.11 | 1,781.11 | | |
| SCOTT BULLOCK | | 3 VIOLETA PL | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 205.73 | 205.73 | | 1 |
| SCOTT CAMP | | 5470 SALEM CT NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,695.12 | 1,695.12 | | |
| SCOTT CAMP | | 5470 SALEM CT NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 253.92 | 253.92 | | 1 |
| SCOTT DANNENBERG | | PO BOX 19481 | | ALBUQUERQUE | NM | 87119 | | | Prepetition Employee Wage | | | | 2,751.20 | 2,751.20 | | |
| SCOTT DANNENBERG | | PO BOX 19481 | | ALBUQUERQUE | NM | 87119 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 407.69 | 407.69 | | 1 |
| SCOTT HOVIS | | 5423 NW 24TH TERRACE | | GAINESVILLE | FL | 32653 | | | Prepetition Employee Wage | | | | 1,569.76 | 1,569.76 | | |
| SCOTT HOVIS | | 5423 NW 24TH TERRACE | | GAINESVILLE | FL | 32653 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 201.06 | 201.06 | | 1 |
| SCOTT JONES | | 1424 WHITE ROCK PL NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 3,291.85 | 3,291.85 | | |
| SCOTT JONES | | 1424 WHITE ROCK PL NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 538.46 | 538.46 | | 1 |
| SCOTT WILSON | | 4964 NIGHT HAWK DR NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 3,892.18 | 3,892.18 | | |
| SCOTT WILSON | | 4964 NIGHT HAWK DR NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 508.46 | 508.46 | | 1 |
| SEAN LYON | | 6135 LORO AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,502.34 | 1,502.34 | | |
| SEAN LYON | | 6135 LORO AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.32 | 192.32 | | 1 |
| SEAN VIGIL | | 3136 COUNTRYVIEW SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,142.85 | 1,142.85 | | |
| SEAN VIGIL | | 3136 COUNTRYVIEW SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 131.44 | 131.44 | | 1 |
| SETH STUEBER | | 6305 BELCHER NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 872.42 | 872.42 | | |
| SETH STUEBER | | 6305 BELCHER NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 117.76 | 117.76 | | 1 |
| SHANA CORIZ | | PO BOX 27 | | SANTO DOMINGO | NM | 87052 | | | Prepetition Employee Wage | | | | 1,537.18 | 1,537.18 | | |
| SHANA CORIZ | | PO BOX 27 | | SANTO DOMINGO | NM | 87052 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 214.96 | 214.96 | | 1 |
| SHANE CENTERS | | 11040 W ALMERIA | | AVONDALE | AZ | 85323 | | | Prepetition Employee Wage | | | | 1,304.50 | 1,304.50 | | 2 |
| SHAWN ALCONE | | 10823 ARGONITE DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 921.30 | 921.30 | | |
| SHAWN ALCONE | | 10823 ARGONITE DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 119.12 | 119.12 | | 1 |
| SHAWN DOWDEN | | 3540 OASIS SPRINGS NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,216.17 | 1,216.17 | | |
| SHAWN DOWDEN | | 3540 OASIS SPRINGS NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 150.72 | 150.72 | | 1 |
| SHAWN WILES | | 3501 JUAN TABO BLVD M5 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 1,788.19 | 1,788.19 | | |
| SHAWN WILES | | 3501 JUAN TABO BLVD M5 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 207.40 | 207.40 | | 1 |
| SHAWNA GARLINGTON | | 886 CHUCKWAGON RD | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,337.59 | 1,337.59 | | |
| SHAWNA GARLINGTON | | 886 CHUCKWAGON RD | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 206.00 | 206.00 | | 1 |
| SHAWNDY BEHNE | | 835 RIO ARRIBA SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,309.12 | 1,309.12 | | |
| SHAWNDY BEHNE | | 835 RIO ARRIBA SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 180.77 | 180.77 | | 1 |
| SHERYL SANDOVAL | | 3412 VISTA DEL SUR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,754.55 | 1,754.55 | | |
| SHERYL SANDOVAL | | 3412 VISTA DEL SUR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 269.54 | 269.54 | | 1 |
| SOLUTIONS GROUP | | 1240 PENNSYLVANIA NE STE C | | ALBUQUERQUE | NM | 87110-7410 | | | Employee Assistance Program- employer contributions | | | | 1,841.82 | 1,841.82 | | |
| SONIA GALLEGOS | | 2909 DONNA MARIA DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 928.69 | 928.69 | | |
| SONIA GALLEGOS | | 2909 DONNA MARIA DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 122.27 | 122.27 | | 1 |
| STACY HARRIS | | 7009 NAGOYA RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 5,864.21 | 5,864.21 | | 2 |
| STACY MCKAY | | 6204 LITTLE JOE PL NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,043.08 | 2,043.08 | | |
| STACY MCKAY | | 6204 LITTLE JOE PL NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 276.92 | 276.92 | | 1 |
| STANLEY DEVORE | | P O BOX 22 | | JEMEZ PUEBLO | NM | 87024 | | | Prepetition Employee Wage | | | | 850.70 | 850.70 | | |
| STANLEY DEVORE | | P O BOX 22 | | JEMEZ PUEBLO | NM | 87024 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 121.05 | 121.05 | | 1 |
| STANLEY DIXON | | 6839 DEERBOURNE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,396.56 | 2,396.56 | | |
| STANLEY DIXON | | 6839 DEERBOURNE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 310.15 | 310.15 | | 1 |
| STANN SANDOVAL | | 2331 VIA GRANADA NW | | ALBUQUERQUE | NM | 87104 | | | Prepetition Employee Wage | | | | 1,158.13 | 1,158.13 | | |
| STANN SANDOVAL | | 2331 VIA GRANADA NW | | ALBUQUERQUE | NM | 87104 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 469.23 | 469.23 | | 1 |
| STATE COLL & DISB UNIT SCADU | | PO BOX 98950 | | LAS VEGAS | NV | 89193-8950 | | | Prepetition Employee Wage | | | | 184.62 | 184.62 | | |
| STATE DISBURSEMENT | | PO BOX 989067 | | WEST SACRAMENTO | CA | 95798-9067 | | | Prepetition Employee Wage | | | | 634.37 | 634.37 | | |
| STATE OF DELAWARE | | DIVISION OF CORPORATIONS | PO BOX 11728 | NEWARK | NJ | 07101-4728 | | | Delaware Franchise Tax 02/01/09 Due Date | | | | 32,039.72 | 32,039.72 | | |
| STATE OF FLORIDA DISBURSEMENT | ACCOUNT NO 2973194 | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | | | Prepetition Employee Wage | | | | 961.50 | 961.50 | | |
| STEPHAN RACHAL | | 121 LAKE WINNOTT RD | | HAWTHORNE | FL | 32640 | | | Prepetition Employee Wage | | | | 1,530.36 | 1,530.36 | | |
| STEPHAN RACHAL | | 121 LAKE WINNOTT RD | | HAWTHORNE | FL | 32640 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 244.89 | 244.89 | | 1 |
| STEPHEN COLEMAN | | 5070 NE 101ST AVE | | BRONSON | FL | 32621 | | | Prepetition Employee Wage | | | | 1,737.97 | 1,737.97 | | |
| STEPHEN COLEMAN | | 5070 NE 101ST AVE | | BRONSON | FL | 32621 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 239.06 | 239.06 | | 1 |
| STEPHEN DEMPSEY | | 11045 MALAGUENA LN NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 752.04 | 752.04 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN DEMPSEY | | 11045 MALAGUENA LN NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 95.00 | 95.00 | | 1 |
| STEPHEN REHNBERG | | 1821 TRAMWAY TERRACE LOOP NE | | ALBUQUERQUE | NM | 87122 | | | Prepetition Employee Wage | | | | 3,108.37 | 3,108.37 | | |
| STEPHEN REHNBERG | | 1821 TRAMWAY TERRACE LOOP NE | | ALBUQUERQUE | NM | 87122 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 557.69 | 557.69 | | 1 |
| STEPHEN SCHOENLEBER | | 2908 EL TESORO ESCONDIDO NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,021.53 | 2,021.53 | | |
| STEPHEN SCHOENLEBER | | 2908 EL TESORO ESCONDIDO NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 297.12 | 297.12 | | 1 |
| STEVE MINECK | | 945 SPRING RD | | ELMHURST | IL | 60126 | | | Prepetition Employee Wage | | | | 3,759.49 | 3,759.49 | | |
| STEVE MINECK | | 945 SPRING RD | | ELMHURST | IL | 60126 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 475.38 | 475.38 | | 1 |
| STEVE WILLIS | | 2341 WHEELER PEAK DR | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,196.94 | 1,196.94 | | |
| STEVE WILLIS | | 2341 WHEELER PEAK DR | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 160.88 | 160.88 | | 1 |
| STEVEN ADAMS | | 3424 VISTA DEL SUR ST NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,990.63 | 2,990.63 | | |
| STEVEN ADAMS | | 3424 VISTA DEL SUR ST NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 464.23 | 464.23 | | 1 |
| STEVEN BUTLER | | 126 SHADY OAK CL | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 1,744.27 | 1,744.27 | | |
| STEVEN BUTLER | | 126 SHADY OAK CL | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 239.18 | 239.18 | | 1 |
| STEVEN CLEM | | 68 SHAWN LN | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 4,044.18 | 4,044.18 | | |
| STEVEN CLEM | | 68 SHAWN LN | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 538.46 | 538.46 | | 1 |
| STEVEN DYCUS | | 10536 COULTERVILLE ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,929.77 | 1,929.77 | | |
| STEVEN DYCUS | | 10536 COULTERVILLE ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| STEVEN GARY | | 12 WHITEBIRD RD | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,651.13 | 1,651.13 | | |
| STEVEN GARY | | 12 WHITEBIRD RD | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 202.72 | 202.72 | | 1 |
| STEVEN JACOBS | | 1142 WAVERLY PL | | SCHENECTADY | NY | 12308 | | | Prepetition Employee Wage | | | | 1,709.85 | 1,709.85 | | |
| STEVEN JACOBS | | 1142 WAVERLY PL | | SCHENECTADY | NY | 12308 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 213.54 | 213.54 | | 1 |
| STEVEN MILLIGAN | | 4946 PALO ALTO AV S E | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 1,247.16 | 1,247.16 | | |
| STEVEN MILLIGAN | | 4946 PALO ALTO AV S E | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 183.92 | 183.92 | | 1 |
| STEVEN SANTISTEVAN | | 2113 PAJARITO RD SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 851.11 | 851.11 | | |
| STEVEN SANTISTEVAN | | 2113 PAJARITO RD SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 113.84 | 113.84 | | 1 |
| STEVEN TUMBLESON | | 3067 ZIA ST NORTH EAST | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,560.77 | 1,560.77 | | |
| STEVEN TUMBLESON | | 3067 ZIA ST NORTH EAST | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 195.44 | 195.44 | | 1 |
| STEVEN VELASQUEZ | | 6401 ACADEMY APT 84 | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,745.53 | 1,745.53 | | |
| STEVEN VELASQUEZ | | 6401 ACADEMY APT 84 | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 233.14 | 233.14 | | 1 |
| STEWART WILLIS | | 755 WHITNEY RD | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,360.05 | 1,360.05 | | |
| STEWART WILLIS | | 755 WHITNEY RD | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 194.80 | 194.80 | | 1 |
| SUPPORT PAYMENT CLEARINGHOUSE | DIVISION OF CHILD SUPPORT ENFORCEMENT | PO BOX 52107 | | PHOENIX | AZ | 85072-2107 | | | Prepetition Employee Wage | | | | 621.79 | 621.79 | | |
| SUSAN AMMONS | | P O BOX 19132 | | ALBUQUERQUE | NM | 87119 | | | Prepetition Employee Wage | | | | 1,055.19 | 1,055.19 | | |
| SUSAN AMMONS | | P O BOX 19132 | | ALBUQUERQUE | NM | 87119 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 147.54 | 147.54 | | 1 |
| SUSAN RENICK | | 4953 ROSEMARY DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,101.06 | 2,101.06 | | |
| SUSAN RENICK | | 4953 ROSEMARY DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 294.09 | 294.09 | | 1 |
| TANVEER SHAKEEL | | 9318 VISTA CLARA LOOP NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,074.04 | 2,074.04 | | |
| TANVEER SHAKEEL | | 9318 VISTA CLARA LOOP NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 308.85 | 308.85 | | 1 |
| TATIA KIMMEL | | 10608 SATELLITE ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,358.64 | 1,358.64 | | |
| TATIA KIMMEL | | 10608 SATELLITE ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 173.08 | 173.08 | | 1 |
| TAX CREDIT RECAPTURE TJTC | NM TAXATION AND REVENUE DEPT. | TAXATION AND REVENUE DEPT | PO BOX 630 | SANTA FE | NM | 87504 | | | 2007 TJTC applied to Transaction Tax | x | x | | 342,222.79 | 342,222.79 | | |
| TAX CREDIT RECAPTURE TJTC | NM TAXATION AND REVENUE DEPT. | TAXATION AND REVENUE DEPT | PO BOX 630 | SANTA FE | NM | 87504 | | | 2007 TJTC applied to Withholding Tax | x | x | | 2,990,721.93 | 2,990,721.93 | | |
| TAX CREDIT RECAPTURE TJTC | NM TAXATION AND REVENUE DEPT. | TAXATION AND REVENUE DEPT | PO BOX 630 | SANTA FE | NM | 87504 | | | 2008 TJTC applied to Transaction Tax | x | x | | 203,348.79 | 203,348.79 | | |
| TAX CREDIT RECAPTURE TJTC | NM TAXATION AND REVENUE DEPT. | TAXATION AND REVENUE DEPT | PO BOX 630 | SANTA FE | NM | 87504 | | | 2008 TJTC applied to Withholding Tax | x | x | | 2,598,922.81 | 2,598,922.81 | | |
| TED ARMSTRONG | | 7016 HAWKWATCH RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,580.69 | 1,580.69 | | |
| TED ARMSTRONG | | 7016 HAWKWATCH RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 194.81 | 194.81 | | 1 |
| TERESA GARCIA | | 4810 26TH AVE NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,159.39 | 1,159.39 | | |
| TERESA GARCIA | | 4810 26TH AVE NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 157.69 | 157.69 | | 1 |
| TERRANCE PEARCE | | 41 KIVA LOOP | | SANDIA PARK | NM | 87047 | | | Prepetition Employee Wage | | | | 2,678.19 | 2,678.19 | | |
| TERRANCE PEARCE | | 41 KIVA LOOP | | SANDIA PARK | NM | 87047 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 403.85 | 403.85 | | 1 |
| TERRENCE BROCK | | 797 CAMINO HERMOSA | | CORRALES | NM | 87048434 | | | Prepetition Employee Wage | | | | 2,796.18 | 2,796.18 | | |
| TERRENCE BROCK | | 797 CAMINO HERMOSA | | CORRALES | NM | 870488434 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 384.68 | 384.68 | | 1 |
| TERRENCE MONROE | | 4508 67TH ST NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,444.45 | 1,444.45 | | |
| TERRENCE MONROE | | 4508 67TH ST NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 184.87 | 184.87 | | 1 |
| TERRI HUFFMAN | | 1001 OLIVE AVE | | CORONADO | CA | 92118 | | | Prepetition Employee Wage | | | | 981.48 | 981.48 | | |
| TERRI HUFFMAN | | 1001 OLIVE AVE | | CORONADO | CA | 92118 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 280.77 | 280.77 | | 1 |
| TERRY ABRAM | | P O BOX 72692 | | ALBUQUERQUE | NM | 87195 | | | Prepetition Employee Wage | | | | 1,232.56 | 1,232.56 | | |
| TERRY ABRAM | | P O BOX 72692 | | ALBUQUERQUE | NM | 87195 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 183.92 | 183.92 | | 1 |
| TERRY JAMES | | 5 GENIE CT | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,576.53 | 1,576.53 | | |
| TERRY JAMES | | 5 GENIE CT | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.00 | 200.00 | | 1 |
| TEXAS CHILD SUPPORT SDU | | PO BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | | | Prepetition Employee Wage | | | | 1,498.54 | 1,498.54 | | |
| THADDEUS PODRAZIK | | 5741 MILLER RD | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,537.71 | 1,537.71 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THADDEUS PODRAZIK | | 5741 MILLER RD | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 222.31 | 222.31 | | 1 |
| THERESA PINO | | 23 LOS CHAVEZ PARK | | BELEN | NM | 87002 | | | Prepetition Employee Wage | | | | 890.52 | 890.52 | | |
| THERESA PINO | | 23 LOS CHAVEZ PARK | | BELEN | NM | 87002 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 116.93 | 116.93 | | 1 |
| THOMAS BOLIN | | 416 GARCIA ST NE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 8,743.50 | 8,743.50 | | 2 |
| THOMAS BUFFINGTON | | 672 TROON DR SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 2,403.20 | 2,403.20 | | |
| THOMAS BUFFINGTON | | 672 TROON DR SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| THOMAS CHRISTIANSEN | | 10424 COYOTE CANYON PL | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,463.72 | 2,463.72 | | |
| THOMAS CHRISTIANSEN | | 10424 COYOTE CANYON PLACE | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 326.92 | 326.92 | | 1 |
| THOMAS DEAL | | 8 COLONIAL DR | | CLIFTON PARK | NM | 12065 | | | Prepetition Employee Wage | | | | 2,729.77 | 2,729.77 | | 2 |
| THOMAS DURGIN | | 6513 LOUISE PL NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 2,930.51 | 2,930.51 | | |
| THOMAS DURGIN | | 6513 LOUISE PL NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 423.08 | 423.08 | | 1 |
| THOMAS FARLESS | | P O BOX 960 | | PERALTA | NM | 87042 | | | Prepetition Employee Wage | | | | 1,255.96 | 1,255.96 | | |
| THOMAS FARLESS | | P O BOX 960 | | PERALTA | NM | 87042 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 170.16 | 170.16 | | 1 |
| THOMAS HOCHMUTH | | 2008 THOUSAND ACRE RD | | DELANSON | NY | 12053 | | | Prepetition Employee Wage | | | | 1,595.91 | 1,595.91 | | |
| THOMAS HOCHMUTH | | 2008 THOUSAND ACRE RD | | DELANSON | NY | 12053 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 231.70 | 231.70 | | 1 |
| THOMAS MATHESON | | 7809 SEVEN SPRINGS RD NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,642.80 | 2,642.80 | | |
| THOMAS MATHESON | | 7809 SEVEN SPRINGS RD NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 398.05 | 398.05 | | 1 |
| THOMAS MERRILL | | 2312 BLUE SKY ST S W | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,642.22 | 2,642.22 | | |
| THOMAS MERRILL | | 2312 BLUE SKY ST S W | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 334.60 | 334.60 | | 1 |
| THOMAS NEWTON | | 5915 LOS RISCOS RD NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 3,791.45 | 3,791.45 | | |
| THOMAS NEWTON | | 5915 LOS RISCOS RD NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 508.05 | 508.05 | | 1 |
| THOMAS VIALPANDO | | 6312 CORTE ALZIRA NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,295.14 | 1,295.14 | | |
| THOMAS VIALPANDO | | 6312 CORTE ALZIRA NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 229.12 | 229.12 | | 1 |
| THOMAS WHITTINGTON | | 7415 CEDAR WAXWING PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,179.75 | 2,179.75 | | |
| THOMAS WHITTINGTON | | 7415 CEDAR WAXWING PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 362.25 | 362.25 | | 1 |
| THOMAS WITTROCK | | 9120 AUTUMN ROSE DR NE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 2,767.54 | 2,767.54 | | |
| THOMAS WITTROCK | | 9120 AUTUMN ROSE DR NE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 346.15 | 346.15 | | 1 |
| TIMOTHY AKERS | | 8019 SADDLEBROOK NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,068.26 | 1,068.26 | | |
| TIMOTHY AKERS | | 8019 SADDLEBROOK NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 147.58 | 147.58 | | 1 |
| TIMOTHY BURNS | | 18 HAVILAND AVE | | SOUTH GLENS FALLS | NY | 12803 | | | Prepetition Employee Wage | | | | 1,715.67 | 1,715.67 | | |
| TIMOTHY BURNS | | 18 HAVILAND AVE | | SOUTH GLENS FALLS | NY | 12803 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.15 | 221.15 | | 1 |
| TIMOTHY GALLEGOS | | 3115 CRICKET SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,715.00 | 1,715.00 | | |
| TIMOTHY GALLEGOS | | 3115 CRICKET SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 248.00 | 248.00 | | 1 |
| TIMOTHY GARDNER | | 3115 RIO MARIA DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,586.26 | 1,586.26 | | |
| TIMOTHY GARDNER | | 3115 RIO MARIA DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 181.52 | 181.52 | | 1 |
| TIMOTHY GERLACH | | 10516 CHANCE CT NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,745.46 | 1,745.46 | | |
| TIMOTHY GERLACH | | 10516 CHANCE CT NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 253.85 | 253.85 | | 1 |
| TIMOTHY LOPEZ | | 9401 CALICO PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,626.41 | 1,626.41 | | |
| TIMOTHY LOPEZ | | 9401 CALICO PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 228.85 | 228.85 | | 1 |
| TODD ALBERS | | 11 HERRERA LN SE | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,347.83 | 1,347.83 | | |
| TODD ALBERS | | 11 HERRERA LN SE | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 176.79 | 176.79 | | 1 |
| TODD BRODEUR | | P O BOX 90763 | | ALBUQUERQUE | NM | 87199 | | | Prepetition Employee Wage | | | | 2,083.31 | 2,083.31 | | |
| TODD BRODEUR | | P O BOX 90763 | | ALBUQUERQUE | NM | 87199 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 288.46 | 288.46 | | 1 |
| TODD FIERRO | | 11108 DESERT CLASSIC LN NE | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 6,880.54 | 6,880.54 | | |
| TODD FIERRO | | 11108 DESERT CLASSIC LN NE | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 961.54 | 961.54 | | 1 |
| TODD GANSHAW | | 8408 RANCHO VECINO CT NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,840.93 | 2,840.93 | | |
| TODD GANSHAW | | 8408 RANCHO VECINO CT NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 448.43 | 448.43 | | 1 |
| TODD JENKINS | | P O BOX 728 | | FORT WHITE | FL | 32038 | | | Prepetition Employee Wage | | | | 1,707.95 | 1,707.95 | | |
| TODD JENKINS | | P O BOX 728 | | FORT WHITE | FL | 32038 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 217.54 | 217.54 | | 1 |
| TODD PERFITO | | 6340 MESQUITE DR NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 2,260.16 | 2,260.16 | | |
| TODD PERFITO | | 6340 MESQUITE DR NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 395.39 | 395.39 | | 1 |
| TODD REYNOLDS | | 16 LONGVIEW DR | | TIJERAS | NM | 87059 | | | Prepetition Employee Wage | | | | 1,486.01 | 1,486.01 | | |
| TODD REYNOLDS | | 16 LONGVIEW DR | | TIJERAS | NM | 87059 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.24 | 198.24 | | 1 |
| TODD WORSHAM | | 93 AVENIDA JARDIN | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 2,197.24 | 2,197.24 | | |
| TODD WORSHAM | | 93 AVENIDA JARDIN | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 270.68 | 270.68 | | 1 |
| TOM BRENZA | | 39 ABAJO DR | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,477.13 | 1,477.13 | | |
| TOM BRENZA | | 39 ABAJO DR | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.83 | 192.83 | | 1 |
| TOM FUNK | | 3115 RIO MARIA DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,180.32 | 2,180.32 | | |
| TOM FUNK | | 3115 RIO MARIA DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 279.52 | 279.52 | | 1 |
| TOMMIE KUYKENDALL | | 12310 CLAREMONT AVE NE | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 1,458.34 | 1,458.34 | | |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMMIE KUYKENDALL | | 12310 CLAREMONT AVE NE | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 203.02 | 203.02 | | 1 |
| TONY ACOSTA | | 10543 COYOTE CANYON PL NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,570.03 | 1,570.03 | | |
| TONY ACOSTA | | 10543 COYOTE CANYON PL NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.31 | 192.31 | | 1 |
| TRACIE ASENAP | | 4500 AZTEC NE NO 6 | | ALBUQUERQUE | NM | 87110 | | | Prepetition Employee Wage | | | | 911.20 | 911.20 | | |
| TRACIE ASENAP | | 4500 AZTEC NE NO 6 | | ALBUQUERQUE | NM | 87110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 102.24 | 102.24 | | 1 |
| TRAVIS MOORE | | 12 BALDWIN RD | | TICONDEROGA | NY | 12883 | | | Prepetition Employee Wage | | | | 1,376.88 | 1,376.88 | | |
| TRAVIS MOORE | | 12 BALDWIN RD | | TICONDEROGA | NY | 12883 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 200.49 | 200.49 | | 1 |
| TRAVIS PAUL | | 3505 CALLE CUERVO APT 328 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,681.00 | 1,681.00 | | |
| TRAVIS PAUL | | 3505 CALLE CUERVO APT 328 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 227.52 | 227.52 | | 1 |
| TRICIA RANSON | | 10465 PAMPLONA ST | | ALBUQUERQUE | NM | 871145067 | | | Prepetition Employee Wage | | | | 1,032.89 | 1,032.89 | | |
| TRICIA RANSON | | 10465 PAMPLONA ST | | ALBUQUERQUE | NM | 871145067 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 144.42 | 144.42 | | 1 |
| TROY GONZALES | | 5433 GOLD RUSH DR NW | | ALBUQUERQUE | NM | 87201 | | | Prepetition Employee Wage | | | | 1,642.28 | 1,642.28 | | |
| TROY GONZALES | | 5433 GOLD RUSH DR NW | | ALBUQUERQUE | NM | 87201 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 197.81 | 197.81 | | 1 |
| TROY TORCHIA | | 4455 NUECES ST | | SANTA BARBARA | CA | 93110 | | | Prepetition Employee Wage | | | | 1,402.12 | 1,402.12 | | |
| TROY TORCHIA | | 4455 NUECES ST | | SANTA BARBARA | CA | 93110 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.24 | 198.24 | | 1 |
| TROY WONDER | | 6712 TIERRA MADRE CT NW | | ALBUQUERQUE | NM | 87120 | | | Prepetition Employee Wage | | | | 1,515.75 | 1,515.75 | | |
| TROY WONDER | | 6712 TIERRA MADRE CT NW | | ALBUQUERQUE | NM | 87120 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 193.62 | 193.62 | | 1 |
| TRUNG TRAN | | 519 HARTMAN DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,747.56 | 1,747.56 | | |
| TRUNG TRAN | | 519 HARTMAN DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 220.40 | 220.40 | | 1 |
| TRYSTON PARKER | | 9677 EAGLE RANCH RD APT 723 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,587.33 | 1,587.33 | | |
| TRYSTON PARKER | | 9677 EAGLE RANCH RD APT 723 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 240.00 | 240.00 | | 1 |
| TYLER TREMBLEY | | 4073A MERCURY CIR SE | | ALBUQUERQUE | NM | 87116 | | | Prepetition Employee Wage | | | | 1,706.86 | 1,706.86 | | |
| TYLER TREMBLEY | | 4073A MERCURY CIR SE | | ALBUQUERQUE | NM | 87116 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 216.39 | 216.39 | | 1 |
| UNITED STATES TREASURY | | PO BOX 145566 | | CINCINNATI | OH | 45250-5566 | | | Prepetition Employee Wage | | | | 400.00 | 400.00 | | |
| VAL ARMSTRONG | | 54 JASON RD | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 1,285.92 | 1,285.92 | | |
| VAL ARMSTRONG | | 54 JASON RD | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 181.36 | 181.36 | | 1 |
| VALERIE GAVALDON | | 7713 MIDGE NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 1,149.66 | 1,149.66 | | |
| VALERIE GAVALDON | | 7713 MIDGE NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 175.00 | 175.00 | | 1 |
| VENUS EMERSON | | 1115 ESPERANZA DR | | BELEN | NM | 87002 | | | Prepetition Employee Wage | | | | 1,421.67 | 1,421.67 | | |
| VENUS EMERSON | | 1115 ESPERANZA DR | | BELEN | NM | 87002 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 192.32 | 192.32 | | 1 |
| VICENTE ARGUELLO | | 4513 NORMA DR NE | | ALBUQUERQUE | NM | 87109 | | | Prepetition Employee Wage | | | | 921.60 | 921.60 | | |
| VICENTE ARGUELLO | | 4513 NORMA DR NE | | ALBUQUERQUE | NM | 87109 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 128.00 | 128.00 | | 1 |
| VICKI ERVIN | | 3405 CALLE CUERVO NW NO 911 | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 964.53 | 964.53 | | |
| VICKI ERVIN | | 3405 CALLE CUERVO NW NO 911 | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 147.42 | 147.42 | | 1 |
| VICTOR ARROYO | | 5027 RINCON NW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 1,341.60 | 1,341.60 | | |
| VICTOR ARROYO | | 5027 RINCON NW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 148.26 | 148.26 | | 1 |
| VICTOR FERNANDES | | 10500 VENDAVAL AVE N W | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,737.99 | 1,737.99 | | |
| VICTOR FERNANDES | | 10500 VENDAVAL AVE N W | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 220.72 | 220.72 | | 1 |
| VICTOR SANCHEZ | | 1043 WALNUT COURT SE | | LOS LUNAS | NM | 87031 | | | Prepetition Employee Wage | | | | 944.31 | 944.31 | | |
| VICTOR SANCHEZ | | 1043 WALNUT COURT SE | | LOS LUNAS | NM | 87031 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 136.00 | 136.00 | | 1 |
| VICTORIA PACHECO | | 220 WESTERN SKIES DR SE APT NO 1073 | | ALBUQUERQUE | NM | 87123 | | | Prepetition Employee Wage | | | | 1,362.06 | 1,362.06 | | |
| VICTORIA PACHECO | | 220 WESTERN SKIES DR SE APT NO 1073 | | ALBUQUERQUE | NM | 87123 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 156.00 | 156.00 | | 1 |
| VINOD KANNA | | 9824 RIO CORTO SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 959.31 | 959.31 | | |
| VINOD KANNA | | 9824 RIO CORTO SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 114.00 | 114.00 | | 1 |
| VIRGINIA WALAITIS | | 1008 FORRESTER ST NW | | ALBUQUERQUE | NM | 87102 | | | Prepetition Employee Wage | | | | 891.30 | 891.30 | | |
| VIRGINIA WALAITIS | | 1008 FORRESTER ST NW | | ALBUQUERQUE | NM | 87102 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 115.20 | 115.20 | | 1 |
| VISION SERVICE PLAN | | FILE NO 73077 | | SAN FRANCISCO | CA | 94160-3077 | | | Vision insurance- employee and employer contributions | | | | 57,721.36 | 57,721.36 | | |
| WALTER HARRIS | | 8615 WOODCROFT DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,080.28 | 1,080.28 | | |
| WALTER HARRIS | | 8615 WOODCROFT DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 125.59 | 125.59 | | 1 |
| WALTER PALACIOS | | 5804 TAURUS AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 366.81 | 366.81 | | |
| WALTER PALACIOS | | 5804 TAURUS AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 82.05 | 82.05 | | 1 |
| WALTER PHILLIPS | | 10732 FOUR MILE RD SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 2,896.46 | 2,896.46 | | |
| WALTER PHILLIPS | | 10732 FOUR MILE RD SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 407.69 | 407.69 | | 1 |
| WANDA GRIEGO | | 467 SUNRISE WEST DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 922.96 | 922.96 | | |
| WANDA GRIEGO | | 467 SUNRISE WEST DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 124.86 | 124.86 | | 1 |
| WARREN KASSANAVOID | | P O BOX 91831 | | ALBUQUERQUE | NM | 87199 | | | Prepetition Employee Wage | | | | 768.80 | 768.80 | | |
| WARREN KASSANAVOID | | P O BOX 91831 | | ALBUQUERQUE | NM | 87199 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 127.60 | 127.60 | | 1 |
| WASHINGTON STATE | | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | | | Prepetition Employee Wage | | | | 198.55 | 198.55 | | |
| WAYNE CROSTON | | 7704 GOSHAWK AVE NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,207.61 | 2,207.61 | | |
| WAYNE CROSTON | | 7704 GOSHAWK AVE NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 371.92 | 371.92 | | 1 |

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYNE HARRIED | | P O BOX 11954 | | ALBUQUERQUE | NM | 87192 | | | Prepetition Employee Wage | | | | 983.85 | 983.85 | | |
| WAYNE HARRIED | | P O BOX 11954 | | ALBUQUERQUE | NM | 87192 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 129.76 | 129.76 | | 1 |
| WAYNE SCOTT | | 10224 LA PAZ DR NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 1,751.82 | 1,751.82 | | |
| WAYNE SCOTT | | 10224 LA PAZ DR NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 227.03 | 227.03 | | 1 |
| WILLIAM BOSS | | 20100 SW 95ST | | DUNNELLON | FL | 34431 | | | Prepetition Employee Wage | | | | 1,106.56 | 1,106.56 | | |
| WILLIAM BOSS | | 20100 SW 95ST | | DUNNELLON | FL | 34431 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 145.54 | 145.54 | | 1 |
| WILLIAM BUBB | | 12200 ACADEMY RD NE APT 532 | | ALBUQUERQUE | NM | 87111 | | | Prepetition Employee Wage | | | | 3,271.30 | 3,271.30 | | |
| WILLIAM BUBB | | 12200 ACADEMY RD NE APT 532 | | ALBUQUERQUE | NM | 87111 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 532.69 | 532.69 | | 1 |
| WILLIAM CASTELLO | | 1806 SUNSET RD SE | | RIO RANCHO | NM | 87124 | | | Prepetition Employee Wage | | | | 1,232.23 | 1,232.23 | | |
| WILLIAM CASTELLO | | 1806 SUNSET RD SE | | RIO RANCHO | NM | 87124 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 158.94 | 158.94 | | 1 |
| WILLIAM CORNELLA | | PO BOX 9673 | | ALBUQUERQUE | NM | 871199673 | | | Prepetition Employee Wage | | | | 1,976.14 | 1,976.14 | | |
| WILLIAM CORNELLA | | PO BOX 9673 | | ALBUQUERQUE | NM | 871199673 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 259.24 | 259.24 | | 1 |
| WILLIAM DELLEEUW | | 736 INDIANA ST SE | | ALBUQUERQUE | NM | 87108 | | | Prepetition Employee Wage | | | | 2,009.15 | 2,009.15 | | |
| WILLIAM DELLEEUW | | 736 INDIANA ST SE | | ALBUQUERQUE | NM | 87108 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 300.04 | 300.04 | | 1 |
| WILLIAM DEVORE | | 910 CARLISLE BLVD NE | | ALBUQUERQUE | NM | 87106 | | | Prepetition Employee Wage | | | | 1,178.23 | 1,178.23 | | |
| WILLIAM DEVORE | | 910 CARLISLE BLVD NE | | ALBUQUERQUE | NM | 87106 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 153.10 | 153.10 | | 1 |
| WILLIAM DIAL | | 11104 FAIRBANKS N E | | ALBUQUERQUE | NM | 87112 | | | Prepetition Employee Wage | | | | 945.16 | 945.16 | | |
| WILLIAM DIAL | | 11104 FAIRBANKS N E | | ALBUQUERQUE | NM | 87112 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 128.40 | 128.40 | | 1 |
| WILLIAM DODSON | | 216 DERRAMADERA AVE | | ALBUQUERQUE | NM | 87113 | | | Prepetition Employee Wage | | | | 2,215.81 | 2,215.81 | | |
| WILLIAM DODSON | | 216 DERRAMADERA AVE | | ALBUQUERQUE | NM | 87113 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 273.18 | 273.18 | | 1 |
| WILLIAM EMBRY | | 2819 SIERRA VISTA ST NW | | ALBUQUERQUE | NM | 87107 | | | Prepetition Employee Wage | | | | 1,069.85 | 1,069.85 | | |
| WILLIAM EMBRY | | 2819 SIERRA VISTA ST NW | | ALBUQUERQUE | NM | 87107 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 169.75 | 169.75 | | 1 |
| WILLIAM FORREST | | 10200 SHAWNA ST NW | | ALBUQUERQUE | NM | 87114 | | | Prepetition Employee Wage | | | | 2,452.36 | 2,452.36 | | |
| WILLIAM FORREST | | 10200 SHAWNA ST NW | | ALBUQUERQUE | NM | 87114 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 419.23 | 419.23 | | 1 |
| WILLIAM GRIFFIN | | P O BOX 761 | | SCHOHARIE | NY | 12157 | | | Prepetition Employee Wage | | | | 1,642.39 | 1,642.39 | | |
| WILLIAM GRIFFIN | | P O BOX 761 | | SCHOHARIE | NY | 12157 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 214.99 | 214.99 | | 1 |
| WILLIAM JURY | | 1940 CLEARWATER LOOP NE | | RIO RANCHO | NM | 87144 | | | Prepetition Employee Wage | | | | 1,685.33 | 1,685.33 | | |
| WILLIAM JURY | | 1940 CLEARWATER LOOP NE | | RIO RANCHO | NM | 87144 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 231.13 | 231.13 | | 1 |
| WILLIAM PANELLI | | 580 NW CLUBVIEW CIR | | LAKE CITY | FL | 32055 | | | Prepetition Employee Wage | | | | 1,825.24 | 1,825.24 | | |
| WILLIAM PANELLI | | 580 NW CLUBVIEW CIR | | LAKE CITY | FL | 32055 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 243.00 | 243.00 | | 1 |
| WILLIAM RAMOS | | 11 SALIDA DEL SOL | | CEDAR CREST | NM | 87008 | | | Prepetition Employee Wage | | | | 1,701.30 | 1,701.30 | | |
| WILLIAM RAMOS | | 11 SALIDA DEL SOL | | CEDAR CREST | NM | 87008 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 221.54 | 221.54 | | 1 |
| WILLIAM SCHMIDT | | 164 ANDREWS LN | | CORRALES | NM | 87048 | | | Prepetition Employee Wage | | | | 4,175.81 | 4,175.81 | | |
| WILLIAM SCHMIDT | | 164 ANDREWS LN | | CORRALES | NM | 87048 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 479.96 | 479.96 | | 1 |
| WILLIAM TREADWAY | | 4824 ISLETA BLVD SW | | ALBUQUERQUE | NM | 87105 | | | Prepetition Employee Wage | | | | 2,146.53 | 2,146.53 | | |
| WILLIAM TREADWAY | | 4824 ISLETA BLVD SW | | ALBUQUERQUE | NM | 87105 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 269.23 | 269.23 | | 1 |
| WILLIAM WASHABAUGH | | 69 HORSESHOE LOOP | | EDGEWOOD | NM | 87015 | | | Prepetition Employee Wage | | | | 1,380.14 | 1,380.14 | | |
| WILLIAM WASHABAUGH | | 69 HORSESHOE LOOP | | EDGEWOOD | NM | 87015 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 198.56 | 198.56 | | 1 |
| WILLIAM WISEMAN | | 16842 BASIN OAK | | SAN ANTONIO | TX | 78247 | | | Prepetition Employee Wage | | | | 2,587.08 | 2,587.08 | | |
| WILLIAM WISEMAN | | 16842 BASIN OAK | | SAN ANTONIO | TX | 78247 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 349.98 | 349.98 | | 1 |
| YOSHIYUKI NAKAO | | 5010 CUTLER NE | | ALBUQUERQUE | NM | 871100000 | | | Prepetition Employee Wage | | | | 1,969.69 | 1,969.69 | | |
| YOSHIYUKI NAKAO | | 5010 CUTLER NE | | ALBUQUERQUE | NM | 871100000 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 341.31 | 341.31 | | 1 |
| ZENON GARCIA | | 731 STETSON DR SW | | ALBUQUERQUE | NM | 87121 | | | Prepetition Employee Wage | | | | 1,019.59 | 1,019.59 | | |
| ZENON GARCIA | | 731 STETSON DR SW | | ALBUQUERQUE | NM | 87121 | | | Estimate of gross wages due as part of 12/11/08 payroll | | | | 137.44 | 137.44 | | 1 |
| ZENON GARCIA | | 731 STETSON DR SW | | ALBUQUERQUE | NM | 87121 | | | Relocation Tax Gross-uç | | | | 1,000,000.00 | 1,000,000.00 | | 3 |
| | | | | | | | | | | | | Total: | 18,420,341.75 | $18,266,157.72 | | |

1. Employer taxes for the estimated gross wages were not included and were not estimated due to individual nature of each employees tax calculation.
2. Employer taxes for the 11/27/08 gross wages were not included and were not estimated due to individual nature of each employees tax calculation.
3. Estimate

In re_____**Eclipse Aviation Corporation**_____          Case No._____**08-13031 (MFW)**_____
                                    **Debtor**                                                                              **(If known)**

# SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the colum labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this Schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **See Attached Schedule F** | | | | $ 568,143,152.55 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| _ continuation sheets attached | | | Subtotal ▶ | | | | $ 568,143,152.55 |
| | | | Total ▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules.) | | | | $ 568,143,152.55 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124X, LLC - David Ellison | David Ellison | 22234 Pacific Coast Hwy | | | Malibu | CA | 90265 | | EA500 Aircraft Purchase Agreement | X | | | | $777,000.00 |
| 1ST SOURCE BANK | | PO BOX 783 | | | SOUTH BEND | IN | 46624 | | Accounts Payable | | | | | 12,728.90 |
| 5 STAR FIRE PROTECTION LLC | | 4725 LUMBER NE STE 5 | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 214.00 |
| 583 Bay Road | Thomas W Haas | 583 Bay Road | | | Durham | NH | 03824 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| 6530 Properties LLC | Warren Mattingly | 10400 N. 48th Place | | | Paradise Valley | AZ | 85253 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| 7 D HEATING & COOLING | | 6310 A EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 2,309.44 |
| A RON RESOURCES LLC | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| A RON RESOURCES LLC | JETAVIVA B MARCUS | C O RON LEBEL | 7415 HAYVENHURST PLACE | | VAN NUYS | CA | 91406 | | Prepaid Jet Complete | | | | | 59,503.15 |
| A T KEARNEY INC | | 1803 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Accounts Payable | | | | | 246,280.00 |
| A T KEARNEY INC | | 1803 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Other Liabilities | | | | | 162,764.00 |
| A&G MACHINE INC | | 1231 37TH ST NW | | | AUBURN | WA | 98001 | | Accounts Payable | | | | | 6,425.00 |
| A&M AVIATION LLC | JOHN O NEAL | 3309 CORNELL AVE | | | DALLAS | TX | 75205 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| A&M PRECISION MEASURING SERVICES | | 23414 SE 244 CT | | | MAPLE VALLEY | WA | 98038 | | Accounts Payable | | | | | 78,436.00 |
| A.G.Lee Jr. | A.G Lee Jr. | 927 Highway 32 east | | | Alma | Georgia | 31510 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| A/S OY MIB - Konradsen | Boris Nielsen | Lufthavnvej 20 | | | Roskilde | | | DK | EA500 Aircraft Purchase Agreement | X | | | | $936,289.20 |
| Aaron Hollander | Aaron Hollander | 15 Riverside Ave | | | Westport | CT | 06880 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| AARON POTEET | | 2435 SPANISH TRL | | | ARLINGTON | TX | 76016 | | Relocation | | | | | 4,767.18 |
| ABACE | | 1200 18TH ST NW STE 400 | | | WASHINGTON | DC | 20036-2527 | | Accounts Payable | | | | | 308.25 |
| Abba Hay Cohen | Abba Hay Cohen | Ignacio Allen de - 21 Cd. Am Pt. | | | Mexico City | | 11289 | | EA500 Aircraft Purchase Agreement | X | | | | $840,000.00 |
| ABC Investments LLC - Curtis | Art Curtis | 4565 Wynn Road | | | Las Vegas | NV | 89103 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| ABQ EXPRESS CARTAGE INC | | 2400 ALAMO SE | | | ALBUQUERQUE | NM | 87106 | | Accounts Payable | | | | | 17,707.56 |
| Abtex Beverage | Cleber Massey | 650 Colonial Drive | | | Abilene | Texas | 79603 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| ACRO STAFFING INC | | 39209 WEST SIX MILE RD | | | LIVONIA | MI | 48152 | | Accounts Payable | | | | | 2,082.00 |
| ADDITIONAL TECHNICAL SUPPORT | | PO BOX 4410 | | | BOSTON | MA | 2211 | | Accounts Payable | | | | | 4,232.00 |
| ADELANTE DEVELOPMENT CENTER INC | | 3900 OSUNA RD NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 824.00 |
| Adin Inversiones 95, S.L. | Sergio Garcia | C/ Lagasca, 126 - Bajo | | | Madrid | | 28006 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $149,970.00 |
| ADIRONDACK PEST CONTROL INC | | 1566 VLEY RD | | | SCOTIA | NY | 12302 | | Accounts Payable | | | | | 155.84 |
| Admark Corporation | David Hurley | 4129 United Avenue | | | Mount Dora | Florida | 32757 | USA | EA500 Aircraft Deposit Agreement | X | | | | $181,500.00 |
| ADRIAN IONESCU | | 1002 NW 40TH AVE | | | GAINESVILLE | FL | 32609 | | Relocation | | | | | 36,966.92 |
| Adrian Reynard | Adrian Reynard | 5, Forsythia Close | | | Bicester, Oxon | | OX26 3GA | | EA500 Aircraft Purchase Agreement | X | | | | $910,690.40 |
| Adrian Reynard | Adrian Reynard | 5, Forsythia Close | | | Bicester | Oxon | OX26 3GA | GB | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | | Accounts Payable | | | | | 19,484.65 |
| ADVANCED ENGINEERING TECHNOLOGIES | | 401 MARKET ST | | | PHILADELPHIA | PA | 19106 | | Accounts Payable | | | | | 102,912.00 |
| ADVANCED PRESENTATION SYSTEMS | | 6729 LUELLA ANNE NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 1,411.19 |
| ADVANCED TECHNOLOGY INNOVATION CORP | | PO BOX 32 | | | WALPOLE | MA | 2081 | | Accounts Payable | | | | | 31,117.00 |
| AEJ Jet Holdings - Alexander Jackson | Alexander Jackson | 598 Madison Avenue | | | New York | NY | 10022 | | EA500 Aircraft Purchase Agreement | X | | | | $809,988.60 |
| Aeolus Aviation Holdings, LLC | Raul Segredo | 9941 W Jessamine St | | | Miami | CA | 33157 | | EA500 Aircraft Purchase Agreement | X | | | | $827,841.00 |
| AERAZUR | | 2 RUE MAURICE MALLET | | | ISSY LES MOULINEAUX | | 92130 | FR | Accounts Payable | | | | | 459,078.08 |
| AERAZUR | | 2 RUE MAURICE MALLET | | | ISSY LES MOULINEAUX | | 92130 | FR | Supplier Contracts | | | | | 38,112.86 |
| Aerial Ventures,1Ltd. | Tom Walters | 1400 Wildcat Hollow | | | Austin | TX | 78746 | | EA500 Aircraft Purchase Agreement | X | | | | $776,258.40 |
| AERO EXPO CORPORATE SERVICES INC | | 1133 BUCHANAN AVE | | | OSHKOSH | WI | 54902 | | Accounts Payable | | | | | 11,750.00 |
| AERO NEWS NETWORK INC | | PO BOX 9132 | | | WINTER HAVEN | FL | 33883 | | Accounts Payable | | | | | 80,000.00 |
| AERO SPACE REPORTS INC | | PO BOX 720452 | | | OKLAHOMA CITY | OK | 73172 | | Accounts Payable | | | | | 1,207.00 |
| AERO TECHNICAL COMPONENTS INC | | 8601 4TH ST NORTH STE 301 | | | ST. PETERSBURG | FL | 33702 | | Accounts Payable | | | | | 24,960.00 |
| AERO TH1418 LLC | IVAN CAMACHO | 8345 NW 66 ST NO 953 | | | MIAMI | FL | 33166-2626 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| AEROANTENNA TECHNOLOGY INC | | 20732 LASSEN ST | | | CHATSWORTH | CA | 91311 | | Accounts Payable | | | | | 30,000.00 |
| AEROFLEX WICHITA INC | | 10200 WEST YORK ST | | | WICHITA | KS | 67215-8999 | | Accounts Payable | | | | | 12,083.78 |
| AEROPARTS MANUFACTURING & REPAIR | | 431 RIO RANCHO BLVD NE | | | RIO RANCHO | NM | 87124 | | Accounts Payable | | | | | 179,304.36 |
| AEROPORT CANNES MANDELIEU | | CCI NO 1 F | | | CANNES LA BOCCA | | 06150 | FRANCE | Accounts Payable | | | | | 7,422.48 |
| AEROPORTS DE MONTREAL | | 1100 RENE LEVESQUE BLVD WEST ATE 2100 | | | MONTREAL | QUEBEC | H3B 4X8 | CANADA | Accounts Payable | | | | | 106.38 |
| Aeroservicios IndaJet S.L. | Serafin Canton | Calle Flamencos, 59 | | | Almerimar | | 04711 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $181,928.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEROSPACE VENDOR SOLUTIONS INC | | 317 NW 4TH AVE | | | MINERAL WELLS | TX | 76067 | | Accounts Payable | | | | | 2,708.00 |
| Aerostar Aviation - Clark | Jeff Clark | 1623 Ashley Mill Drive | | | Chattanooga | TN | 37421 | | EA500 Aircraft Purchase Agreement | X | | | | 800,000.00 |
| AEROTEK AVIATION LLC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | | Accounts Payable | | | | | 2,011,383.00 |
| AGILAIRE | | 1023 CHESTNUT ST | | | REDWOOD CITY | CA | 94063 | | Accounts Payable | | | | | 848.00 |
| Agroindustrias Quesada, s De R.L. De C.V. | Jorge Quesada | Av. Aguascalientes Nte. 600 Piso 2 | Pulgas Pandas Country Club | | Aguascalientes, AGS | Aguascalientes | 20135 | Mexico | EA500 Aircraft Deposit Agreement | X | | | | 150,000.00 |
| Agustin Bujaidar Solis | Agustin Bujaidar Solis | Monte Fujiyama 121 | | | Leon, Guanajuato | GTO | 37128 | | EA500 Aircraft Purchase Agreement | X | | | | 1,250,621.40 |
| AHERN RENTALS INC | | 4241 S ARVILLE | | | LAS VEGAS | NV | 89103 | | Accounts Payable | | | | | 5,285.85 |
| AIDANT FIRE PROTECTION | | 15836 NORTH 77TH ST | | | SCOTTSDALE | AZ | 85260 | | Accounts Payable | | | | | 2,814.42 |
| Air Adventure Enterprises, LLC | Gary Mize | 25 Greystone Dr. | | | Lewes | DE | 19958 | USA | EA500 Aircraft Deposit Agreement | X | | | | 150,000.00 |
| Air Cannes Mediterranee | Mathieu Di Costanzo | Aeroport de Cannes | | | Cannes | | 06150 | France | EA500 Aircraft Deposit Agreement | X | | | | 152,000.00 |
| AIR COMPRESSOR ENGINERRING | | 17 MEADOW ST | | | WESTFIELD | MA | 01085 | | Accounts Payable | | | | | 432.97 |
| Air Corp. Inc. | James Wikert | 8611 Lemmon Ave. | | | Dallas | TX | 75219 | USA | EA400 Aircraft Deposit | X | | | | 100,000.00 |
| Air Corp. Inc. | James Wikert | 8611 Lemmon Ave. | | | Dallas | TX | 75219 | USA | EA400 Aircraft Deposit | X | | | | 100,000.00 |
| AIR DIALOGUE LLC | SIGNATURE FLIGHT SUPPORT CTR | HNGR 1724 ROBINS ST | | | BEDFORD | MA | 01730 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| AIR MANAGEMENT SERVICES INC | | PO BOX 50040 | | | ALBUQUERQUE | NM | 87181-0040 | | Accounts Payable | | | | | 2,075.18 |
| Air Planet AB | Richard Bage | Box 26000 | | | Stockholm 100 41 | Stockholm | 100 41 | Sweden | EA500 Aircraft Deposit Agreement | X | | | | 151,973.00 |
| Airborne Finacial, LLC | Rodrigo Neves | SAA Quadra 3 460 | | | Brasilia | | 706323000 | Brazil | EA500 Aircraft Deposit Agreement | X | | | | 152,000.00 |
| Airborne Research LLC | Jeffrey A. Berg | 200 First Ave N., Suite 203 | | | St. Petersburg | Florida | 33701 | USA | EA500 Aircraft Deposit Agreement | X | | | | 170,000.00 |
| Airborne Scientific Inc | Clifford Gill | 5000 West 120th Place | | | Overland Park | Kansas | 66209 | USA | EA500 Aircraft Deposit Agreement | X | | | | 97,500.00 |
| AIRCRAFT GUARANTY TITLE LLC TRUSTEE | | 515 N SAM HOUSTON PKWY E STE 305 | | | HOUSTON | TX | 77060-4023 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| AIRCRAFT GUARANTY TITLE LLC TRUSTEE | | C O KRIS VAN DEN BERGH | 515 N SAM HOUSTON PKWY E STE 305 | | HOUSTON | TX | 77060-4023 | | Prepaid Jet Complete | | | | | 142,287.55 |
| AIRCRAFT PARTS CORP | | 100 CORPORATE DR | | | HOLTSVILLE | NY | 11742 | | Accounts Payable | | | | | 687,377.28 |
| AIRE FILTER PRODUCTS NEW MEXICO | | PO BOX 33323 | | | PHOENIX | AZ | 85067 | | Accounts Payable | | | | | 77.17 |
| AIRESPRING | | PO BOX 7420 | | | VAN NUYS | CA | 91409 | | Accounts Payable | | | | | 1,305.31 |
| AL MANN | ADVANCED BIONICS CORP | 25129 RYE CANYON LOOP | | | VALENCIA | CA | 91355 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| AL MANN | ADVANCED BIONICS CORPORATION | C O AL MANN | 25129 RYE CANYON LOOP | | VALENCIA | CA | 91355 | | Prepaid Jet Complete | | | | | 33,197.20 |
| AL MANN 2ND AIRCRAFT | ADVANCED BIONICS CORPORATION | 25129 RYE CANYON LOOP | | | VALENCIA | CA | 91355 | | 7/7/2000 Pilot Training | | | | | 8,700.00 |
| ALACHUA COUNTY BOARD OF COUNTY COMM | | 201 SE 2ND AVE STE 201 | | | GAINESVILLE | FL | 32601-5808 | | Accounts Payable | | | | | 196.00 |
| ALACHUA COUNTY TAX COLLECTOR | | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601 | | Accounts Payable | | | | | 6,570.18 |
| Alain Fraiberger | Alain Fraiberger | Les Terrasses du Léman 2 | | | Génolier | | 1272 | Switzerland | EA500 Aircraft Deposit Agreement | X | | | | 182,000.00 |
| Alain Fraiberger | Alain Fraiberger | Les Terrasses du Léman 2 | | | Génolier | | 1272 | Switzerland | EA500 Aircraft Purchase Agreement | X | | | | 935,532.60 |
| ALAN LAVALLEE | | 7820 ENCHANTED HILLS BLVD STE A 275 | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 11,220.16 |
| Alan Schmitz | Alan Schmitz | 6648 Walters Dr. | | | West Bend | WI | 53090 | | EA500 Aircraft Purchase Agreement | X | | | | 775,000.00 |
| ALAN YOUNG | | 3604 WHITEWOOD PL | | | COLLEYVILLE | TX | 76034 | | Other Liabilities | | | | | 26,250.00 |
| Alata S.A. | Gianluca Cervini | Via Calprino 7 | | | Paradiso | | 6900 | Switzerland | EA500 Aircraft Deposit Agreement | X | | | | 169,935.00 |
| ALBANY COUNTY AIRPORT AUTHORITY | | 2ND FL ROOM 204 | | | ALBANY | NY | 12211 | | Accounts Payable | | | | | 58,361.00 |
| ALBANY COUNTY AIRPORT AUTHORITY | | 2ND FL ROOM 204 | | | ALBANY | NY | 12211 | | Other Liabilities | | | | | 26,583.00 |
| ALBCO COMPOSITE COMPOSITES INC | | PO BOX 75150 | | | CHARLOTTE | NC | 28275-0150 | | Accounts Payable | | | | | 6,828,972.64 |
| ALBERT W HECHT | | 4250 N CAMINO DE CARRILLO | | | TUCSON | AZ | 85750 | | Accounts Payable | | | | | 5,650.00 |
| Alberto Ellena | Alberto Ellena | 150 East Street | | | Hadley | Massachusetts | 01035 | USA | EA500 Aircraft Deposit Agreement | X | | | | 181,918.00 |
| ALBUQUERQUE BELT & CHAIN | | 3108 LOS ARBOLES AVE NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 67.96 |
| ALBUQUERQUE BERN COUNTY WATER UTILI | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | | Accounts Payable | | | | | 3,932.00 |
| ALBUQUERQUE ECONOMIC DEVELOPMENT | | 851 UNIVERSITY BLVD SE | | | ALBUQUERQUE | NM | 87106 | | Accounts Payable | | | | | 10,000.00 |
| ALBUQUERQUE FLORIST INC | | 3121 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87110 | | Accounts Payable | | | | | 105.00 |
| ALBUQUERQUE ISOTOPES | | 1601 AVENIDA CESAR CHAVEZ SE | | | ALBUQUERQUE | NM | 87106 | | Accounts Payable | | | | | 78,500.00 |
| ALBUQUERQUE PUBLISHING COMPANY | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199-5777 | | Accounts Payable | | | | | 5,529.55 |
| ALBUQUERQUE RESIDENCE INN | | 3300 PROSPECT AVE NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 487.36 |
| ALBUQUERQUE VALVE & FITTING | | 2732 VASSAR PLACE NE STE A | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 16,761.00 |
| ALBUQUERQUE WINNELSON CO INC | | PO BOX 25726 | | | ALBUQUERQUE | NM | 87125 | | Accounts Payable | | | | | 390.00 |
| ALCAN ROLLED PRODUCTS | | 22112 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | Accounts Payable | | | | | 11,296.53 |
| ALCOA EXTRUDED PRODUCTS | | PO BOX 841429 | | | DALLAS | TX | 75284-1429 | | Accounts Payable | | | | | 53,001.53 |
| Alejandro M. Camou Y Javier Tapia | Alejandro Camou | Blvd. Kino #1110 | | | Hermosillo Sonora | | 83150 | MX | EA500 Aircraft Deposit Agreement | X | | | | 800,000.00 |
| ALEXANDER LONGORIA | | C O WATKINS | 1198 CRESTBROOK SW | | MABLETON | GA | 30126 | | Relocation | | | | | 14,605.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexander Lonyay | Alexander Lonyay | Mosenthalweg 4 | | | Vienna | | 1180 | Austria | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Alexander Tereschenko | Alexander Tereschenko | 73 ivykou str., PC3081 | | | Limassol | | 3081 | | EA500 Aircraft Purchase Agreement | X | | | | $859,203.00 |
| Alexander Woo | Alexander Woo | Unit 1108, 11/F Metro Loft | | | Kowloon | | 10510 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| Alexander Woo | Alexander Woo | Unit 1108, 11/F Metro Loft | | | Kowloon | | 10510 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| Alexander Woo | Alexander Woo | Unit 1108, 11/F Metro Loft | | | Kowloon | | 10510 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| ALEXANDR TERESCHENKO | BRAMLAW HOLDINGS LIMITED | 73 IVYKOU STR PC3081 | | | LIMASSOL | | 3081 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ALEXANDR TERESCHENKO | BRAMLAW HOLDINGS LIMITED | 73 IVYKOU STR PC3081 | | | LIMASSOL | | 3081 | | 3/3/2004 Pilot Training | | | | | 8,700.00 |
| ALEXIS STANKE | | 724 CARLISLE BLVD SE | | | ALBUQUERQUE | NM | 87106 | | Relocation | | | | | 6,239.27 |
| Alfonso Soto | Alfonso Soto | Av. Real del Mezquital | #98 | | Durango | Durango | 34199 | Mexico | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| ALFRED E MANN LIVING TRUST | | 25129 RYE CANYON LOOP | | | VALENCIA | CA | 91355 | | Other Liabilities | | | | | 689,005.47 |
| ALFRED MANN | ADVANCED BIONICS CORP | 25129 RYE CANYON LOOP | | | VALENCIA | CA | 91355 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ALFRED MANN | | 25129 RYE CANYON LOOP | | | VALENCIA | CA | 91355 | | Other Liabilities | | | | | 221,250.00 |
| ALFRED MANN | ADVANCED BIONICS CORPORATION | C O AL MANN | 25129 RYE CANYON LOOP | | VALENCIA | CA | 91355 | | Prepaid Jet Complete | | | | | 34,103.73 |
| Alirent S.R.L. | Micheli Stefano | Via Lidomo. 3 | | | Trento | | 38100 | Italy | EA500 Aircraft Deposit Agreement | X | | | | $151,983.00 |
| ALLCLEAN INC | | PO BOX 140780 | | | GAINESVILLE | FL | 32614-0780 | | Accounts Payable | | | | | 1,018.00 |
| ALLEGHENY COUNTY AIRPORT AUTHORITY | | PO BOX 12326 | | | PITTSBURGH | PA | 15231-0326 | | Accounts Payable | | | | | 7.00 |
| ALLEN MORRISON | | 10613 LANSDOWNE LN | | | ROWLETT | TX | 75089 | | Relocation | | | | | 32,500.00 |
| ALLENS ARTHUR ROBINSON | | GPO BOX 1776Q | | | MELBOURNE | VIC | 3001 | AU | Accounts Payable | | | | | 3,037.00 |
| Alonso Gomez | Alonso Gomez | Camino a Jesus del Monte #545 | | | Morelia Michoacan | | 58290 | | EA500 Aircraft Purchase Agreement | X | | | | $858,027.00 |
| Alpha Air | | FLUGHAFENSTRASSE | A 4063 | | HORSCHIN | | | AUSTRIA | EA500 Aircraft Deposit Agreement | X | | | | $2,083,831.29 |
| ALPHA AIR EVERT VAN WALSUM | Alpha Airways | A V SCHENDELPLEIN 193 | | | DELFT | | 2624 CZ | NETHERLANDS | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Alpha Bravo II, Inc | Anthony Bardae | 1245 Chicago Rd. | | | Troy | MI | 48083 | | EA500 Aircraft Purchase Agreement | X | | | | $916,100.40 |
| Altor - Edward Moore | Edward Moore | 32 Commercial Street | St. Helier, Jersey | | JE4 0QM | GB | JE4 0QM | | EA500 Aircraft Purchase Agreement | X | | | | $877,503.00 |
| Altor Services Limited | Edward Moore | 32 Commercial Street | | | St. Helier | Jersey | JE4 0QM | United Kingdom | EA500 Aircraft Purchase Agreement | X | | | | $152,000.00 |
| AMERICAN AEROSPACE CONTROLS INC | | 570 SMITH ST | | | FARMINGDALE | NY | 11735 | | Accounts Payable | | | | | 350.00 |
| AMERICAN ARBITRATION ASSOCIATION | | 6795 NORTH PALM AVE 2ND FL | | | FRESNO | CA | 93704 | | Accounts Payable | | | | | 267.00 |
| AMERICAN EXPRESS TRVL RELATD SERV C | | PO BOX 360001 | | | FORT LAUDERDALE | FL | 33336-0001 | | Accounts Payable | | | | | 73,959.00 |
| AMERICAN FENCE COMPANY | | PO BOX 19040 | | | PHOENIX | AZ | 85005-9040 | | Accounts Payable | | | | | 119.00 |
| AMERICAN SELF STORAGE | | 720 CANDELARIA RD NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 4,150.00 |
| America's Home Place, Inc | Barry Conner | 2144 Hilton Drive | | | Gainsville | Georgia | 30201 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| America's Home Place, Inc. | Barry Conner | 2144 Hilton Drive | | | Gainsville | GA | 30501 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| AMERICOVER | | 2067 WINERIDGE PLACE STE F | | | ESCONDIDO | CA | 92029 | | Accounts Payable | | | | | 60.00 |
| AMPHENOL AIR LB NORTH AMERICA | | 3335 1ST ST | | | ST HUBERT | QC | J3Y 8Y6 | CA | Accounts Payable | | | | | 774.00 |
| Amsterdam Financial Management C.V. | Luis Davis | Urb Marbella | | | Panama | | | Panama | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Andaunidos, S.A. | Rolando Lacle | streets 21 and 25 avenue 6 | | | San Jose | | 1000 | Costa Rica / CR | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Andaunidos, SA | Rolando Lacle | PO Box 794-1000 | | | San Jose | | 1000 | Costa Rica / CR | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Anderson Aircraft Leasing B.C. Limited | John R. Anderson | 4567 Lougheed Hwy | | | Burnaby | British Columbia | V5C 6J5 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Andrew Baertsch | Andrew Baertsch | 2824 Jean Duluth Rd | | | Duluth | Minnesota | 55804 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| Andrew Baertsch | | 2824 JEAN DULULTH RD | | | DULUTH | MN | 55804 | | EA500 Aircraft Deposit Agreement | X | X | | | Unknown |
| ANDREW KERNAN | | 6 N POINTE 1S | | | CLIFTON PARK | NY | 12065 | | Relocation | | | | | 3,190.07 |
| ANDREW PRUDHOMME | | 18210 PINE VISTA PL | | | COLORADO SPRINGS | CO | 80908 | | Relocation | | | | | 38,000.00 |
| ANDREW SEGAL | FOUNTAINVIEW DEVELOPMENT LLC | 720 NORTH POST OAK RD STE 500 | | | HOUSTON | TX | 77024 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ANDREW SEGAL | FOUNTAINVIEW DEVELOPMENT LLC | C O ANDREW SEGAL | 720 NORTH POST OAK RD STE 500 | | HOUSTON | TX | 77024 | | Prepaid Jet Complete | | | | | 51,563.84 |
| ANDREW VIKTA | | 2116 PASEO DEL MONTE | | | SANTA FE | NM | 87501 | | Relocation | | | | | 102,574.16 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Wilcox | | 2000 W. Broadway Ste. B | | | Missoula | Montana | 59808 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| ANIXTER PENTACON | | PO BOX 842078 | | | DALLAS | TX | 75284-7028 | | Accounts Payable | | | | | 6,645.00 |
| ANNETTE HEYMAN | | 5615 PRINCESS JEANNE AVE NE | | | ALBUQUERQUE | NM | 87110 | | Accounts Payable | | | | | 29.00 |
| Anoop Sondhi | Anoop Sondhi | 620 Mayfair Lane | | | Carmel | IN | 46032 | | EA500 Aircraft Purchase Agreement | X | | | | $807,110.64 |
| ANTHONY PEREZ | | 690 BLUE SAGE AVE SW | | | LOS LUNAS | NM | 87031 | | Relocation | | | | | 37,631.22 |
| Anthony Rogers | Anthony Rogers | 907 NE 7th Street | | | Boynton Beach | FL | 33435 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| ANU RAJAGOPAL | | APT NO 1621 10700 ACADEMY RD NORTHEAST | LA MIRAGE APTS | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 35,404.25 |
| APPEARANCE GROUP INC | | PO BOX 782585 | | | WICHITA | KS | 67207 | | Accounts Payable | | | | | 25,980.00 |
| APPLEGATES LANDING INC | | 2400 LOUISIANA BLVD NE 1 STE 300 | | | ALBUQUERQUE | NM | 87110 | | Other Liabilities | | | | | 23,889.00 |
| ARCHIE FRASER | | DONSDALE DR N W | | | EDMONTON | AB | T6M 2V2 | CA | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ARCHIE FRASER | | DONSDALE DR N W | | | EDMONTON | AB | T6M 2V2 | CA | 3/14/2003 Pilot Training | | | | | 8,700.00 |
| ARGO TECH | | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | | Accounts Payable | | | | | 1,341,027.00 |
| ARGO TECH | | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | | Supplier Contracts | | | | | 1,000,000.00 |
| ARMANDO HERNANDEZ | | 215 SWITCH OAK | | | SAN ANTONIO | TX | 78230 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ARMANDO HERNANDEZ | | C O ARMANDO HERNANDEZ | 215 SWITCH OAK | | SAN ANTONIO | TX | 78230 | | Prepaid Jet Complete | | | | | 23,244.00 |
| ARMSTRONG AIRLINES INC | | VIA ROJO 9770 | | | SANTIAGO | | 0 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ARMSTRONG AIRLINES INC | | C O JONATHON ARMSTRONG | VIA ROJO 9770 | | SANTIAGO | | 0 | Chile | Prepaid Jet Complete | | | | | 32,605.13 |
| ARMSTRONG SERVICES INC | | 2409 PRINCETON NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 230.99 |
| ARNOLD DEVELOPMENT CO | C O DONALD ARNOLD | 3073 SOUTH HORSESHOE DR | STE 118 | | NAPLES | FL | 34104 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ARTEX AIRCRAFT SUPPLIES INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | | Accounts Payable | | | | | 11,739.50 |
| Arthur B. Curtis | Art Curtis | 4565 Wynn Rd. | | | Las Vegas | NV | 89103 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| ARVIN PROPERTIES | ARVIN PROPERTIES LLC | 13140 BOCA DE CANON LN | | | LOS ANGELES | CA | 90049 | | 3/17/2003 Pilot Training | | | | | 8,700.00 |
| Asdrubal Villegas | Asdrubal Villegas | CC Macaracuay Pza | | | Torre A Piso 6, Carracas | | 1050 | | EA500 Aircraft Purchase Agreement | X | | | | $917,186.40 |
| ASIA PACIFIC VENTURES | | 3000 SAND HILL RD BLDG 1 STE 240 | | | MENLO PARK | CA | 94025 | | Accounts Payable | | | | | 5,045.00 |
| ASPEN PUBLISHERS | | PO BOX 64054 | | | BALTIMORE | MD | 21264-4054 | | Accounts Payable | | | | | 357.00 |
| ASSAIGAI ANALYTICAL LABS | | PO BOX 90430 | | | ALBUQUERQUE | NM | 87199-0430 | | Accounts Payable | | | | | 2,852.31 |
| Associated Group | Iqbal Ahmed | Associated house 7 Egerton Rd | | | Lahore | | 54000 | Pakistan | EA500 Aircraft Deposit Agreement | X | | | | $181,340.16 |
| ASTRONICS ADVANCED | | HSBC BANK USA PO BOX 3057 | | | BUFFALO | NY | 14240-3057 | | Accounts Payable | | | | | 1,416,934.00 |
| AT&T | | PO BOX 2969 | | | OMAHA | NE | 68103-2969 | | Accounts Payable | | | | | 1,779.78 |
| AT&T MOBILITY II LLC | | PO BOX 78405 | | | PHOENIX | AZ | 85062-8405 | | Accounts Payable | | | | | 33,277.00 |
| AT&T SERVICES INC | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | | Accounts Payable | | | | | 98.00 |
| Atlas Tubular, L.P. | Tracey Barrett | PO Box 431 | | | Robstown | TX | 78380 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| ATOMIC INSPECTION LABS INC | | 5620 MODESTO NE STE A | | | ALBUQUERQUE | NM | 87113 | | Accounts Payable | | | | | 496.08 |
| AUSTIN DIGITAL INC | | 3913 MEDICAL PKWY NO 202 | | | AUSTIN | TX | 78756-4016 | | Accounts Payable | | | | | 100,000.00 |
| AUSTIN DIGITAL INC | | 3913 MEDICAL PKWY NO 202 | | | AUSTIN | TX | 78756-4016 | | Supplier Contracts | | | | | 260,000.00 |
| AUTOMATIC ACCESS SYSTEMS OF NM | | PO BOX 10420 | | | ALBUQUERQUE | NM | 87184-0420 | | Accounts Payable | | | | | 235.00 |
| AVERY AEROSPACE CORPORATION | | 250 TEQUESTA DR STE 301 | | | TEQUESTA | FL | 33469 | | Accounts Payable | | | | | 71,523.00 |
| AVFUEL CORPORATION | | PO BOX 67000 | | | DETROIT | MI | 48267-0135 | | Accounts Payable | | | | | 387.59 |
| AVIALL | | 2750 REGENT BLVD | | | DALLAS | TX | 75261 | | Accounts Payable | | | | | 185.94 |
| AVIATION DEVICES & ELECTRONIC COMP | | 1810 MONY ST | | | FORT WORTH | TX | 76102 | | Accounts Payable | | | | | 12,545.00 |
| Avigdor Willenz | Avigdor Willenz | Kamun M.P. Bikat Beit Hkerem | | | | | 20112 | Israel | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| AWESCO | | PO BOX 6 | | | TROY | NY | 12181-0006 | | Accounts Payable | | | | | 443.00 |
| AXON SOLUTIONS INC | | 15 EXCHANGE PLACE STE 730 | | | JERSEY CITY | NJ | 7302 | | Accounts Payable | | | | | 1,145,756.41 |
| AXON SOLUTIONS INC | | 15 EXCHANGE PLACE STE 730 | | | JERSEY CITY | NJ | 07302 | | Other Liabilities | | | | | 808,303.00 |
| AZTEC MECHANICAL INC | | 2509 COMANCHE RD NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 4,795.73 |
| B & G Development LLC | Robert Comes | 19272 Crisp Ave. | | | Saratoga | CA | 95070 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| B L AIRCRAFT SERVICES INC | | 29684 KENLOCH DR | | | FARMINGTON HILLS | MI | 48331 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| B L AIRCRAFT SERVICES INC | | C O BLAIR MCKENDRICK | 29684 KENLOCH DR | | FARMINGTON HILLS | MI | 48331 | | Prepaid Jet Complete | | | | | 68,093.00 |
| B.K.L.L.C. | Doug Bawel | 2499 W. 900 S. | | | Huntingburg | IN | 47542 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| B.S. Aviation LLC | Stephann Cotton | 633 S.E. 5th Street | | | Stuart | FL | 34994 | US | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| B/E AEROSPACE LLC | | 88269 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | Accounts Payable | | | | | 229,022.31 |
| BACKGROUND AMERICA | | DEPT NO 9782 | | | LOS ANGELES | CA | 90084-9782 | | Accounts Payable | | | | | 30,454.00 |
| BAE SYSTEMS | | 600 MAIN ST ROOM O 8 | | | JOHNSON CITY | NY | 13760-0901 | | Accounts Payable | | | | | 750,000.00 |
| BAE SYSTEMS | | 600 MAIN ST ROOM O 8 | | | JOHNSON CITY | NY | 13760 | | Other Liabilities | | | | | 79,101.00 |
| BALLARD TECHNOLOGY INC | | PO BOX B | | | EVERETT | WA | 98206 | | Accounts Payable | | | | | 11,085.00 |
| Barbedos Group | Kashim Shettima | LM 3 Alikali Road | | | Kaduna | | 10009 | Nigeria | EA500 Aircraft Deposit Agreement | X | | | | $149,967.00 |
| BARFIELD INC | | 4101 NW 29TH ST | | | MIAMI | FL | 33142 | | Accounts Payable | | | | | 46,296.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNHILL BOLT CO INC | | 2500 PRINCETON NE | | | ALBUQUERQUE | NM | 87197-6292 | | Accounts Payable | | | | | 32,880.00 |
| BARRETT JACKSON AUCTION | | 7400 E MONTE CRISTO AVE | | | SCOTTSSDALE | AZ | 85260 | | Other Liabilities | | | | | 15,000.00 |
| BARRETT JACKSON AUCTION COMPANY LL | | 7400 E MONTE CRISTO AVE | | | SCOTTSSDALE | AZ | 85260 | | Accounts Payable | | | | | 15,000.00 |
| BARRY CONTROLS AEROSPACE | | PO BOX 100976 | | | PASADENA | CA | 91189-0976 | | Accounts Payable | | | | | 407,800.00 |
| Base III, LLC | Warren A James | 2550 Waukegan Rd. #220 | | | Glenview | IL | 60025 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| BAX GLOBAL INC | | DEPT CH 10391 | | | PALATINE | IL | 60055-0391 | | Accounts Payable | | | | | 35,785.04 |
| BBC PROPERTIES INC | | 144 KINGS HWY S W | | | DOVER | DE | 19901 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| BBC PROPERTIES INC | | 144 KINGS HWY SW | | | DOVER | DE | 19901 | | Aircraft Customers | | | | | 5,995.00 |
| BCT TECHNOLOGY | | IM LOSSENFELD 9 | | | WILLSTATT | | 77731 | DE | Accounts Payable | | | | | 8,100.00 |
| Beathe Jet Hawaii - Larry Beathe | Larry Beathe | 1710 Scenic Way | | | Anchorage | AK | 99501 | | EA500 Aircraft Purchase Agreement | | X | | | $1,025,424.00 |
| BEATHE JET HAWAII LLC | LARRY BEATHE | 1710 SCENIC WAY | | | ANCHORAGE | AK | 99501 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| BEATHE JET HAWAII LLC | | 2274 S KIHEI RD | | | KIHEI | HI | 96753 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Beco Aviation - Richard Lane | Richard Lane | 300 Meadowbrook Terr. | | | Greensboro | NC | 27408 | | EA500 Aircraft Purchase Agreement | | X | | | $831,201.90 |
| BEDROCK RESOURCES | | 2365 SE WOODLEA CIR | | | OCALA | FL | 34471 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Bellack Investments Inc. | Richard Bellack | 8050 Oakdell Way, Suite 703 | | | San Antonio | Texas | 78240 | USA | EA500 Aircraft Deposit Agreement | | X | | | $97,500.00 |
| Bellevue Project | Kevin Mahon | 2200-1055 Dunsmuir Street | | | Vancouver | British Columbia | V7X 1K8 | Canada | EA500 Aircraft Purchase Agreement | | X | | | $152,000.00 |
| BELLSOUTH TELECOMMUNCATIONS INC | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | | Accounts Payable | | | | | 500.00 |
| BEN SPENCER | TITAN OPERATING SERVS | 6300 RIVERSIDE PLZ LN NW | | | ABQ | NM | 87120 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| BEN SPENCER | TITAN OPERATING SERVS | C O BEN SPENCER | 6300 RIVERSIDE PLAZA LN NW | | ABQ | NM | 87120 | | Prepaid Jet Complete | | | | | 44,044.40 |
| BENJAMIN ALTSCHUL | | 8306 WILSHIRE BLVD NO 2021 | | | BEVERLY HILLS | CA | 90211 | | 3/12/2003 Pilot Training | | | | | 8,700.00 |
| Benny Lau | Benny Lau | 19 High Point Road | | | Toronto | ON | M3B 2A3 | | EA500 Aircraft Purchase Agreement | | X | | | $794,973.00 |
| Bernard King | Bernard King | 1 North Brentwood, Suite 1400 | | | St. Louis | MO | 63105 | | EA500 Aircraft Purchase Agreement | | X | | | $800,000.00 |
| Berry-Hinckley Industries | Clifton Thomas | 9701 US Hwy 59 N | | | Victoria | TX | 77905 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| BETATRON ELECTRONICS | | 1381 FLIGHTWAY SE NO B | | | ALBUQUERQUE | NM | 87106 | | Accounts Payable | | | | | 36,496.00 |
| BI TECHNOLOGIES INC | | 4200 BONITA PLACE | | | FULLERTON | CA | 92835 | | Accounts Payable | | | | | 30,263.00 |
| BIG WEST TRUCK SALES AND SERVICE | | 505 MENAUL NW | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 1,277.00 |
| BILL AVERY | | 417 GWYNEDD VALLEY DR AMBLER | | | | | | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| BILL CARDER | | E CRYSTAL | | | LAMAR | CO | 81052 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| BILL CARDER | | C O BILL CARDER | E CRYSTAL | | LAMAR | CO | 81052 | | Prepaid Jet Complete | | | | | 60,732.40 |
| Bill Carlson | | 3 Sunshine Blvd. | | | Ormond Bch. | Florida | 32174 | USA | Bidders Club Deposit | | X | | | $5,000.00 |
| Bill Elliott | Bill Elliott | 867 Penland Rd | | | Brasstown | NC | 28902 | USA | EA500 Aircraft Deposit Agreement | | X | | | $152,000.00 |
| BILL QUINN | PEGASUS JET L L C | 2450 PURDY LN | | | COLUMBIA | MO | 65201 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| BILLY FITZGERALD | | 2500 DEL SUR SW | | | ALBUQUERQUE | NM | 87105 | | Accounts Payable | | | | | 420.46 |
| Billy Martin | | 1119 Commerce St | | | Houston | Texas | 77002-1910 | USA | Bidders Club Deposit | | X | | | $5,000.00 |
| BISCO INDUSTRIES | | 1500 N LAKEVIEW AVE | | | ANAHEIM | CA | 92807 | | Accounts Payable | | | | | 54,093.00 |
| BJG ELECTRONICS INC | | 141 REMINGTON BLVD | | | RONKONKOMA | NY | 11779-6911 | | Accounts Payable | | | | | 307.00 |
| Black Falcon Aviation & Consulting LLC | Glen Morgan | 2555 SE 28th St. | | | Ocala | FL | 34471 | USA | EA400 Aircraft Deposit | | X | | | $100,000.00 |
| Blacklidge Emulsions, Inc. | Ronnie Blacklidge | 828-B Pass Road | | | Gulfport | MS | 39501 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| BLI Aviation, Ltd. | Mike McCain | 8214 Westchester Dr. #635 | | | Dallas | TX | 75225 | USA | EA500 Aircraft Deposit Agreement | | X | | | $747,500.00 |
| BLUE BELL AIR LLC | | 1501 NARCISSA RD | | | BLUE BELL | PA | 19422 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Blue Bell Air One LLC | Bill Hagan | 912 Jennifer Road | | | Horsham | PA | 19044 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| Blue Grass Worldwide LTD | Koke Valls | C/ Enric Clarasso 25-27 | | | Barcelona | | 8035 | Spain | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| BLUE LINE ADVISORS | | TWO LINCOLN CENTER STE 710 | | | DALLAS | TX | 75240 | | Accounts Payable | | | | | 53,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boat Event & Rent LTD | Michael Stusch | 50 Shirley Street | | | Nassau | | 1000 | | EA500 Aircraft Purchase Agreement | X | | | | $906,038.40 |
| Boat Event & Rent LTD - Stusch | Michael Stusch | Dreiechring30 30 | | | Langen | | 63225 | | EA500 Aircraft Purchase Agreement | X | | | | $919,248.60 |
| BOB S PAINTING INC | | PO BOX 93604 | | | ALBUQUERQUE | NM | 87199-3604 | | Accounts Payable | | | | | 8,253.46 |
| BOB WERRA | | 2800 N DALLAS PKWY SW 100 | | | PLANO | TX | 75093 | | 7/11/2002 Pilot Training | | | | | 8,700.00 |
| BOCRE LEASING INC | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| BODE AERO SERVICES INC | | PO BOX 19006 | | | ALBUQUERQUE | NM | 87119 | | Accounts Payable | | | | | 3,793.25 |
| BOEING COMPANY | | 5301 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92647-2099 | | Accounts Payable | | | | | 9,096.00 |
| BOGUE MACHINE COMPANY INC | | 7401 EDITH NE | | | ALBUQUERQUE | NM | 87113 | | Accounts Payable | | | | | 283,357.80 |
| BOND PAINT COMPANY INC | | 3201 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 819.75 |
| Boyett Petroleum - Carl Boyett | Carl Boyett | 6100 McHenry Ave | | | Modesto | CA | 95357 | | EA500 Aircraft Purchase Agreement | X | | | | $878,056.80 |
| Brad Hasselwander | Rob Finley | 971 Coley Drive | | | Mountain Home | Arkansas | 72654 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Brad Selland | Brad Selland | 1285 South Wenatchee Ave. | | | Wenatchee | WA | 98801 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Bradley Howard | Bradley Howard | 1819 W. Olive Ave | | | Burbank | CA | 91506 | | EA500 Aircraft Purchase Agreement | X | | | | $822,257.64 |
| Bradley Investments INC. | Michael Bradley | 1690 Industrial Blvd. | | | Lake Havasu City | Arizona | 86403 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| BRADY INDUSTRIES | | PO BOX 90099 | | | ALBUQUERQUE | NM | 87199-0099 | | Accounts Payable | | | | | 1,220.62 |
| BRALCO METALS | | 15090 NORTHAM ST | | | LA MIRADA | CA | 90638 | | Accounts Payable | | | | | 2,412.87 |
| Bramlaw holdings Limited | Alexandr Tereschenko | 73 Ivykou str., PC3081 | | | Limassol | | 3081 | cyprus | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Bramlaw holdings Limited | Alexandr Tereschenko | 73 Ivykou str., PC3081 | | | Limassol | | 3081 | Cyprus | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Bramlaw holdings Limited | Alexandr Tereschenko | 73 Ivykou str., PC3081 | | | Limassol | | 3081 | Cyprus | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Bramlaw holdings Limited | Alexandr Tereschenko | 73 Ivykou str., PC3081 | | | Limassol | | 3081 | Cyprus | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Bramlaw holdings Limited | Alexandr Tereschenko | 73 Ivykou str., PC3081 | | | Limassol | | 3081 | Cyprus | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Bramlaw holdings Limited | Alexandr Tereschenko | 73 Ivykou str., PC3081 | | | Limassol | | 3081 | Cyprus | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Branch Aircraft Leasing, Inc. | Greg Branch | 335 NE Watula Ave. | | | Ocala | FL | 34470 | | EA500 Aircraft Purchase Agreement | X | | | | $903,569.40 |
| BRANDON VORE | D WHITETURKEY 9/08 | 6820 W 121ST | | | OVERLAND PARK | KS | 66209 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| BRANDON VORE | D WHITETURKEY TILL 9/08 | C O BRANDON VORE | 6820 W 121ST | | OVERLAND PARK | KS | 66209 | | Prepaid Jet Complete | | | | | 35,941.00 |
| Breck Collingsworth | Breck Collingsworth | 804 Eiger Drive | | | Lincoln | NE | 68516 | | EA500 Aircraft Purchase Agreement | X | | | | $889,367.40 |
| Breck Collingsworth/Cameron General Contractors, Inc. | Breck Collingsworth | 804 Eiger Drive | | | Lincoln | NE | 68516 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Brent Gerken | Brent Gerken | 582 Moorings Drive | | | Napoleon | Ohio | 43545 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Brett Lunger | Brett Lunger | 301 Snuff Mill Road | | | Wilmington | DE | 19807-1025 | | EA500 Aircraft Purchase Agreement | X | | | | $707,026.65 |
| Brett Lunger | Brett Lunger | 301 Snuff Mill RD | | | Wilmington | DE | 19807 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| BRETT NANN | JOEL BROOKSHIRE | STARBASE AVIATION | 17001 JFK BLVD | | HOUSTON | TX | 77032 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| BRETT NANN | JOEL BROOKSHIRE | C O BRETT NAM | STARBASE AVIATION | 17001 JFK BLVD | HOUSTON | TX | 77032 | | Prepaid Jet Complete | | | | | 36,090.10 |
| BRETT SCHELTER | | 7401 San Pedro Dr. NE #194 | | | Albuquerque | NM | 87109 | | Relocation | | | | | 26,975.60 |
| Brian C. Wood | Brian C. Wood | 1430 Rock Cliff | | | Austin | TX | 78746 | | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| BRIAN GONZALES | | 2514 CAROL ST NE | | | ALBUQUERQUE | NM | 87112 | | Accounts Payable | | | | | 4.00 |
| Brian Michaud | Brian Michaud | 126 N Madison St. | | | Green Bay | Wisconsin | 54301 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| BRIAN WATSON | | 4216 TOBOL CT NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 3,252.88 |
| BROADGATE CONSULTANTS LLC | | 48 WALL ST | | | NEW YORK | NY | 10005 | | Accounts Payable | | | | | 21,238.00 |
| BROOKE DAVID | | 5416 EL ENCANTO PL NE | | | ALBUQUERQUE | NM | 87110 | | Relocation | | | | | 4,556.59 |
| BROTHERS PLATING | | PO BOX 10388 | | | ALBUQUERQUE | NM | 87184 | | Accounts Payable | | | | | 5,908.71 |
| Broughton Trusts Partnership | Maxwell Broughton | Aucks Road Russell | | | Russell | | 255 | New Zealand | EA500 Aircraft Deposit Agreement | X | | | | $181,983.00 |
| Brovo Foxtrot Flight Services Inc - Mancini | Daniel Mancini | 9 Damonmill Square, Suite 1A | | | Concord | MA | 01742 | US | EA500 Aircraft Purchase Agreement | X | | | | $871,978.20 |
| Bruce Brockhagen | Bruce Brockhagen | 8816 Foster RD | | | Portland | OR | 97266 | | EA500 Aircraft Purchase Agreement | X | | | | $754,500.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bruce Derrick | Bruce Derrick | 3900 Essex Lane | Suite 550 | | Houston | TX | 77027 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Bruce Derrick | Bruce Derrick | 3900 Essex Lane | Suite 550 | | Houston | TX | 77027 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| BRUCE MCCARTY | | 14 WESTERN TRL DR | | | TIJERAS | NM | 87059 | | Relocation | | | | | 31,569.76 |
| Bruce R. Lewin | Bruce R. Lewin | 150 E 69th Street | | | New York | New York | 10021 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Bruce Reines or Dennis Combs | Bruce Reines or Dennis Combs | 17566 Wagner Road | | | Caldwell | ID | 83607 | | EA500 Aircraft Purchase Agreement | X | | | | $883,370.40 |
| BRUCE SCHNEIDER | | 1610 AVE N | | | COUNCIL BLUFFS | IA | 51501 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| BRUCE SCHNEIDER | | C O BRUCE SCHNEIDER | 1610 AVE N | | COUNCIL BLUFFS | IA | 51501 | | Prepaid Jet Complete | | | | | 113,975.07 |
| BUCK BRADFORD | | 223 N GUADALUPE NO 446 | | | SANTA FE | NM | 87505 | | Relocation | | | | | 1,967.57 |
| BUD HUNTER | SKYAWAY LLC | PO BOX 56 | 625 SOUTH 2ND ST | | ROCHESTER | IL | 62653 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| BUD HUNTER | SKYAWAY LLC | PO BOX 56 | 625 SOUTH 2ND ST | | ROCHESTER | IL | 62653 | | 9/2/2005 Pilot Training | | | | | 8,700.00 |
| BUD HUNTER | SKYAWAY LLC | C O BUD HUNTER | PO BOX 56 | 625 SOUTH 2ND ST | ROCHESTER | IL | 62653 | | Prepaid Jet Complete | | | | | 43,349.07 |
| Buddy Air Inc. - Holland | Mason Holland | 1213 Chersonese Round | | | Mount Pleasant | SC | 29464 | | EA500 Aircraft Purchase Agreement | X | | | | $747,500.00 |
| Burley-Clement Aviation | Craig Clement | 913 South Perry Street | | | Montgomery | AL | 36104 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| BUTLER INTERNATIONAL INC | | PO BOX 65488 | | | CHARLOTTE | NC | 28265 | | Accounts Payable | | | | | 1,040,463.10 |
| BYCAN | | 9334 MASON AVE | | | CHATSWORTH | CA | 91311 | | Accounts Payable | | | | | 289.31 |
| Byran Holm | Byron M Holm | 2885 Miller Dr. Suite 117 | | | Plymouth | IN | 46563 | | EA500 Aircraft Purchase Agreement | X | | | | $150,000.00 |
| C&D ZODIAC INC | | PO BOX 30080 | | | LOS ANGELES | CA | 90030 | | Accounts Payable | | | | | 1,987,792.81 |
| C&D ZODIAC INC | | PO BOX 30080 | | | LOS ANGELES | CA | 90030 | | Supplier Contracts | | | | | 1,646,236.80 |
| C&D ZODIAC INC | | PO BOX 30080 | | | LOS ANGELES | CA | 90030 | | Supplier Contracts | | | | | 529,857.60 |
| CAL COAST PACKING & CRATING | | 5550 PARAMOUNT BLVD | | | LONG BEACH | CA | 90805 | | Accounts Payable | | | | | 840.80 |
| Calspan Corporation | Louis Knotts | 4455 Genesee Street | | | Buffalo | NY | 14225 | US | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Campillo | Jorge Campillo | CARRERA 67 #4-21 HANGAR 40 | | | Medellin | | 00000 | | EA500 Aircraft Purchase Agreement | X | | | | $843,506.40 |
| CANTERBURY PREPARATORY SCHOOL INC | | 6820 W 121ST | | | OVERLAND PARK | KS | 66209 | | Accounts Payable | | | | | 4,585.00 |
| Canton y Martinez Associates | Serafin Canton | Calle Flamencos, 59 | | | Almerimar | | 04711 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $181,960.00 |
| Cape Harbour LLC | Will Stout | 5789 Cape Harbour Drive | Suite 201 | | Cape Coral | FL | 33914 | | EA500 Aircraft Deposit Agreement | X | | | | $885,721.80 |
| Capital Investment Partners LTD | Sam Elshafey | Kiln Lane | | | Buckinghamshire | | SL8 5JE | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Cappy Leasing, LLC - Ed Turley | Ed Turley | 45 Vineyard View Dr. | | | Napa | CA | 94558 | | EA500 Aircraft Purchase Agreement | X | | | | $807,000.00 |
| CARDONE ENTERPRISES LLC | NAJ K ROSS | 1011 SO WOLF RD | | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| CARDONE ENTERPRISES LLC | NAJ K ROSS | C O JOHN CARDONE | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | Prepaid Jet Complete | | | | | 172,919.17 |
| CARL BOEKE | | 5021 SAN MATEO LN NO 5 | | | ALBUQUERQUE | NM | 87109 | | Relocation | | | | | 36,928.63 |
| CARL DEVENMARK | JAFROODI VENTURES LLC | 2901 STURGIS RD | | | OXNARD | CA | 93030 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| CARL DEVENMARK | JAFROODI VENTURES LLC | C O MAHMOOD JAFROODI | 2901 STURGIS RD | | OXNARD | CA | 93030 | | Prepaid Jet Complete | | | | | 51,285.80 |
| CARL E JONES | | PO BOX 19401 | | | ALBUQUERQUE | NM | 87119 | | Accounts Payable | | | | | 5,000.00 |
| Carl Thoma | Carl Thoma | 140 Melrose Avenue | | | Kenilworth | IL | 60043 | US | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| CARLOS SEBASTIAN FELIX | JET READY | AVD ARAGON 12 PTA 7B | BM JET AVIACION PRIVADA DEL MEDITERRANEO | | VALENCIA | | 46021 | ES | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| CARMELO NATOLI | | 28 RESEARCH PARK CIRCLE | | | ST. CHARLES | MO | 63304 | | 9/13/2000 Pilot Training | | | | | 8,700.00 |
| CARR LANE MANUFACTURING | | PO BOX 191970 | | | ST. LOUIS | MO | 63119-7970 | | Accounts Payable | | | | | 4,621.36 |
| Carre LTD. | Roger Colburn | 5512 Blackhawk Drive | | | Parker | Texas | 75093 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Casella Waste System Inc | John Casella | 25 Greens Hill Lane | | | Rutland | Vermont | 5701 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| CASETECH INC | | 441 S 48TH ST STE 106 | | | TEMPE | AZ | 85281 | | Accounts Payable | | | | | 257.00 |
| Castle & Cooke Aviation Inc. - Walker | Craig Walker | 7415 Hayvenhurst Place | | | Van Nuys | CA | 91406 | | EA500 Aircraft Purchase Agreement | X | | | | $807,000.00 |
| CASTLE & COOKE AVIATION SERVICES I | | 7415 HAYVENHURST PLACE | | | VAN NUYS | CA | 91406-2822 | | Accounts Payable | | | | | 43,440.00 |
| Castle & Cooke Aviation, Inc. | Craig Walker | 7415 Hayvenhurst Place | | | Van Nuys | CA | 91406 | | EA500 Aircraft Purchase Agreement | X | | | | $182,000.00 |
| Caswell LLC | Patrick Salisbury | 1325 Ave of the Americas | | | New York | NY | 10019 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Cat Helicopters, S.L | Jordi Cabarrocas Riera | C/Girona, 53 | | | Barcelona | | 8009 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $935,380.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CATHERINE SWANDEL | | PO BOX 9926 | | | ALBUQUERQUE | NM | 87119 | | Relocation | | | | | 3,526.12 |
| CEDRIC FAMBLES | | 201 PINNACLE DR SE NO 1912 | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 2,552.96 |
| CENTRAL FLORIDA OFFICE SUPPLY INC | | 10 NW 6TH ST | | | GAINESVILLE | FL | 32601 | | Accounts Payable | | | | | 1,874.56 |
| CENTRAL NEW MEXICO COMMUNITY COLLEG | | PO BOX 4586 | | | ALBUQUERQUE | NM | 87196-4586 | | Accounts Payable | | | | | 74,200.00 |
| CERTIFIED PACKING AND CRATING | | 5312 PAN AMERICAN FWY NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 423.53 |
| CHAD PETERSEN | | 1415 WHITE PINE DR NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 2,782.31 |
| Champion Resources Inc. | Roger Thiltgen | 4634 FM 1960 Rd. W | | | Houston | TX | 77069 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| Charamie Burgess | Charamie Burgess | 1105 N. Market St. | | | Wilmington | DE | 19801 | US | EA500 Aircraft Purchase Agreement | | X | | | $774,974.00 |
| Charles Allard | Charles Allard | 13723 Summit Point | | | Edmonton | AB | T5N 3S6 | | EA500 Aircraft Purchase Agreement | | X | | | $795,000.00 |
| Charles D. Sidun | Charles D. Sidun | 25 Alwin Terrace | | | Little Silver | New Jersey | 07739 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| CHARLES DEAN | PAPA CHARLIE | 2929 INDUSTRIAL AVE | | | FORT MYERS | FL | 33901 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| CHARLES DEAN | PAPA CHARLIE | 2929 INDUSTRIAL AVE | | | FORT MYERS | FL | 33901 | | Prepaid Jet Complete | | | | | 39,763.13 |
| Charles E Reed | Charles E Reed | 12 Foot Pt. Road | | | Hilton Head Is. | South Carolina | 29928 | USA | EA500 Aircraft Deposit Agreement | | X | | | $170,000.00 |
| Charles Gerber | Charles Gerber | One Commerce Square Suite 1900 | | | Memphis | TN | 38103 | | EA500 Aircraft Purchase Agreement | | X | | | $872,226.00 |
| CHARLES GLOCKMANN | | 9138 NW 1B PLACE | | | GAINSVILLE | FL | 32606 | | Relocation | | | | | 27,091.71 |
| Charles Heath | Charles Heath | 2364 Red Pine Road | | | Park City | UT | 84098 | | EA500 Aircraft Purchase Agreement | | X | | | $775,000.00 |
| CHARLES KOVAL | VAL ROBERTS | 9 MEADOW LN | | | SHERIDAN | WY | 82801 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| CHARLES KOVAL | VAL ROBERTS | C O CHUCK KOVAL | 9 MEADOW LANE | | SHERIDAN | WY | 82801 | | Prepaid Jet Complete | | | | | 34,751.77 |
| CHARLES MORINA | | 1605 PINE CREST DR | | | PEARLAND | TX | 77581 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| CHARLES MORINA | | C O CHARIE MORINA | 1605 PINE CREST DR | | PEARLAND | TX | 77581 | | Prepaid Jet Complete | | | | | 36,480.17 |
| CHARLES RUDKIN | | PO BOX 156 | | | HUBBARD | TX | 76648 | | Relocation | | | | | 12,605.00 |
| Charles T. Koval | Charles T. Koval | 507 Valhalla | | | Sewickley Hts | PA | 15143 | USA | EA500 Aircraft Deposit Agreement | | X | | | $129,500.00 |
| CHARLES TSCHAN | | 6350 EUBANK BLVD NE NO 1121 | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 6,792.08 |
| CHARLES WOOD | | 4104 RANCHO LARGO RD NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 10,840.46 |
| CHEAP JOHN S LTD | | 2530 WASHINGTON NE | | | ALBUQUERQUE | NM | 87110 | | Accounts Payable | | | | | 111.00 |
| CHELTON FLIGHT SYSTEMS | J THORNE | PO BOX 3192 | | | BOSTON | MA | 02241-3192 | | Supplier Contracts | | | | | 6,000,000.00 |
| Chris Jones | Chris Jones | 6200 Maple Ave. | | | Dallas | TX | 75235 | USA | EA400 Aircraft Deposit | | X | | | $100,000.00 |
| CHRISTOPHER ACQUE | | 9508 VENTOSE PL NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 12,895.36 |
| Christopher Covington | Christopher Covington | 75 Central St. | | | Boston | MA | 02109 | USA | EA400 Aircraft Deposit | | X | | | $100,000.00 |
| Christopher Harborne | Christopher Harborne | 87 Wireless Road | | | Bangkok | | 10330 | Thailand | EA500 Aircraft Deposit Agreement | | X | | | $169,990.00 |
| Christopher Harborne | Christopher Harborne | 87 Wireless Road | | | Bangkok | | 10330 | Thailand | EA500 Aircraft Deposit Agreement | | X | | | $169,990.00 |
| Christopher Morse | Christopher Morse | Penn, Macclesfield Road | | | Alderley Edge, Cheshire | SK9 7BT | | United Kingdom | EA500 Aircraft Purchase Agreement | | X | | | $799,960.00 |
| CHRISTOPHER PETERSEN | | 2218 ST RT 29 | | | SALISBURY CENTER | NY | 13454 | | Relocation | | | | | 12,605.00 |
| CHRISTOPHER WALLACE | | 6417 GAMBEL QUAIL NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 4,052.72 |
| Cimex INV INC | Petr Lukes | 282 Little Harbour Ln. | | | Naples | Florida | 34102 | USA | EA500 Aircraft Deposit Agreement | | X | | | $152,000.00 |
| CINTAS CORPORATION #2 | | 11600 NW 173RD ST STE 150 | | | ALACHUA | FL | 32615 | | Accounts Payable | | | | | 1,328.00 |
| CIRCUIT SPECIALISTS INC | | 220 S COUNTRY CLUB DR NO 2 | | | MESA | AZ | 85210 | | Accounts Payable | | | | | 1,540.00 |
| CISION | | 332 SOUTH MICHIGAN AVE STE 900 | | | CHICAGO | IL | 60604 | | Accounts Payable | | | | | 9,821.86 |
| CITICORP LEASING INC | | PO BOX 7247 7878 | | | PHILADELPHIA | PA | 19170-7878 | | Accounts Payable | | | | | 905.00 |
| CITY OF ALBUQUERQUE AVIATION DEPT | | PO BOX 9948 | | | ALBUQUERQUE | NM | 87119-1048 | | Accounts Payable | | | | | 312,217.62 |
| CITY OF ALBUQUERQUE TREASURY | | PO BOX 27801 | | | ALBUQUERQUE | NM | 87125-7801 | | Accounts Payable | | | | | 90.00 |
| CITY OF SCOTTSDALE | | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252-1949 | | Accounts Payable | | | | | 1.00 |
| CIVIL AVIATION AUTHORITY ENGLAND | | GATWICK AIRPORT SOUTH | | | WEST SUSSEX | | RH6 0YR | GB | Accounts Payable | | | | | 762.66 |
| Claude Blackburn | Claude Blackburn | 13565 Bayview Road | | | Mount Vernon | WA | 98273 | | EA500 Aircraft Purchase Agreement | | X | | | $795,000.00 |
| Claudio Pagani S. | Claudio Pagani S. | Gutenberg 222, Nueva Anzures | | | Mexico City | | 11590 | MX | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| CLAUS BONNER | PASSPORT AUTO AND AVIATION INC | 2717 WILLARD RD | | | RICHMOND | VA | 23294 | | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| CLAY RINGER | | 9677 EAGLE RANCH RD NW APT 626 | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 3,692.76 |
| Clipsee, LLC - Lennon | Joe Lennon | 79 Bay Colony Road | | | Westwood | MA | 02090 | | EA500 Aircraft Purchase Agreement | | X | | | $903,297.60 |
| Clive Johnson | Clive Johnson | 2870 SW Marine Dr. | | | Vancouver | British Columbia | V6N 3X9 | Canada | EA500 Aircraft Deposit Agreement | | X | | | $152,000.00 |
| Cloud Nine Aviation LLC | Neil Kornswiet | 108 Emerald Bay | | | Laguna Beach | CA | 92651 | | EA500 Aircraft Purchase Agreement | | X | | | $915,141.60 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CoastJet Aircraft - Guy Hingston | Guy Hingston | Lot 11, Abbott Close,Port Macq Airp | | | Port Macquarie | NSW | 2444 | | EA500 Aircraft Purchase Agreement | X | | | | $1,025,945.40 |
| CoastJet Aircraft - Guy Hingston | Guy Hingston | Lot 11, Abbott Close,Port Macq Airp | | | Port Macquarie | NSW | 2444 | | EA500 Aircraft Purchase Agreement | X | | | | $1,055,942.40 |
| Coldwell Banker Commercial-Reag | John McKeown | 2401 Palm Drive | | | Signal Hill | CA | 90755 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| Colorado Eclipse LLC | Don Ringsby | 1123 Auraria Parkway #200 | | | Denver | CO | 80204 | | EA500 Aircraft Purchase Agreement | X | | | | $867,755.40 |
| Comac Capitol , INC | Peter Cowie | 3300 PGA Blvd. | Suite 400 | | Palm Beach Gardens | FL | 33410 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| COMALLI GROUP INC | | 7 WESTVIEW RD | | | PITTSFIELD | MA | 1201 | | Accounts Payable | | | | | 9,709.63 |
| Combilift LLC | Robert Moffett | 303 Concord Street | | | Greensboro | NC | 27406 | USA | EA500 Aircraft Purchase Agreement | X | | | | $926,607.20 |
| Combilift LLC | Robert Moffett | 303 Concord Street | | | Greensboro | NC | 27406 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| COMFORT SYSTEMS USA SOUTHEAST | | 435 CORDAY ST | | | PENSACOLA | FL | 32503 | | Accounts Payable | | | | | 869.00 |
| COMMERCIAL DATA SYSTEMS INC | | 50 S BERETANIA ST STE C 208B | | | HONOLULU | HI | 96813 | | Accounts Payable | | | | | 342,784.00 |
| COMPASS AEROSPACE NORTHWEST INC | | 3561 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60874 | | Accounts Payable | | | | | 43,183.00 |
| Competition Products | Steven Mugerauer | 280 West 35th Ave. | | | Oshkosh | WI | 54902 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| COMPOSITE SOLUTIONS CORPORATION | | LOCK BOX 34935 | | | SEATTLE | WA | 98124-1935 | | Accounts Payable | | | | | 10,000.00 |
| COMPUTER ASSOCIATES | | PO BOX 933316 | | | ATLANTA | GA | 31193-3316 | | Accounts Payable | | | | | 55,542.45 |
| COMPUTER SCIENCES CORPORATION | | 401 MARKET ST | | | PHILADELPHIA | PA | 19106 | | Accounts Payable | | | | | 512,652.42 |
| COMPUTER SCIENCES CORPORATION | | 401 MARKET ST | | | JOHNSON CITY | NY | 19106 | | Other Liabilities | | | | | 1,381,471.05 |
| COMPUTERSHARE TECHNOLOGY SERVICES | | 14257 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | Accounts Payable | | | | | 6,000.00 |
| COMTREX COMMUNICATIONS | | 714 GERRARD ST EAST | | | TORONTO | ON | M4M 1Y3 | CA | Accounts Payable | | | | | 235.00 |
| CONDOR FIRE SPRINKLER | | 3434 CARMAN RD STE 100 | | | SCHENECTADY | NY | 12303-5348 | | Accounts Payable | | | | | 509.27 |
| CONRAD AVIATION LLC | | 81 SEAGATE DR NO 1501 | | | NAPLES | FL | 34103 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| CONRAD AVIATION LLC | C O THOMAS CONRAD | 81 SEAGATE DR NO 1501 | | | NAPLES | FL | 34103 | | Prepaid Jet Complete | | | | | 37,597.67 |
| CONSTELLATION PRODUCTIONS INC | | 1506 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| CONSTELLATION PRODUCTIONS INC | | 15821  VENTURA BLVD NO 460 | | | ENCINO | CA | 91436 | | Other Liabilities | | | | | 110,025.00 |
| Construction Helicopter, Inc. | Christopher Turner | 807 Willow Run Airport | | | Ypsilanti | MI | 48198 | USA | EA500 Aircraft Deposit Agreement | X | | | | $180,000.00 |
| Constructura de Casas 1-2-3 C.A | Antonio Carbonell | 1300 SE 17 Street, Suite 210 | | | Ft Lauderdale | FL | 33316 | | EA500 Aircraft Purchase Agreement | X | | | | $150,000.00 |
| CORBY ROSEBERRY | | PO BOX 66865 | | | ALBUQUERQUE | NM | 87193 | | Relocation | | | | | 4,450.90 |
| COREY WALTERS | | 222 SIDNEY BAKER STE 305 | | | KERRVILLE | TX | 78028 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| COREY WALTERS | | C O COREY WALTERS | 222 SIDNEY BAKER STE 305 | | KERRVILLE | TX | 78028 | | Prepaid Jet Complete | | | | | 30,296.67 |
| Cornelius Bond | Cornelius Bond | 12 Defenders Row | | | Newport | RI | 02840 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| CORPAT INC | | 2000 W BROADWAY STE B | | | MISSOULA | MT | 59808 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| CORPAT INC | C O ANDREW WILCOX | 2000 W BROADWAY STE B | | | MISSOULA | MT | 59808 | | Prepaid Jet Complete | | | | | 63,081.63 |
| CORPORATE EXPRESS OFFICE PRODUCTS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | | Accounts Payable | | | | | 4,910.00 |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | Accounts Payable | | | | | 1,458.00 |
| Corporativo De Materiales, S.A. DE C.V. | Pablo Rivero Fernandez | C.96 No 892 X 99 Y 107 EDIF | | | Merida, Yucatan | | 97260 | Mexico | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| CORRALES ELECTRIC INC | | 10200 WILSHIRE AVE NE | | | CORRALES | NM | 87048 | | Accounts Payable | | | | | 7,300.00 |
| COVINGTON & BURLING | | 1330 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | | Other Liabilities | | | | | 150,000.00 |
| COVINGTON ASSOCIATES | CHRIS COVINGTON | 75 CENTRAL ST | | | BOSTON | MA | 2109 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| COVINGTON ASSOCIATES | CHRIS COVINGTON | 75 CENTRAL ST | | | BOSTON | MA | 02109 | | Fleet Pilot Training | | | | | 8,700.00 |
| COX MACHINE INC | | PO BOX 47463 | | | WICHITA | KS | 67201 | | Accounts Payable | | | | | 1,115,975.92 |
| COX MACHINE INC | | PO BOX 47463 | | | WICHITA | KS | 67201 | | Supplier Contracts | | | | | 110,913.20 |
| COYNE INTERNATIONAL ENTERPRISES COR | | PO BOX 200541 | | | PITTSBURGH | PA | 15251-0541 | | Accounts Payable | | | | | 698.00 |
| CPA Properties LLC | Gary C. Adams | 1437 S. Boulder | | | Tulsa | Oklahoma | 74119 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | BOSTON | MA | 02284-5960 | | Accounts Payable | | | | | 514.67 |
| Craig N. Dutton | Craig N. Dutton | 635 Oxbox Court | | | Reno | Nevada | 89511 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Craig Walker | Craig Walker | 7415 Hayvenhurst Place | | | Van Nuys | California | 91406 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| CROUZET AUTOMATISMES SAS | | 2 RUE DU DOCTEUR ABEL BP 59 | | | VALENCE | | 26902 | FR | Accounts Payable | | | | | 58,800.00 |
| Crunk Aviation - Crunk | Chip Crunk | 1225 Beech Hill | | | Brentwood | TN | 37027 | | EA500 Aircraft Purchase Agreement | X | | | | $808,763.64 |
| CRYSTAL ROCK LLC | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | | Accounts Payable | | | | | 3,629.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTJ Holdings LLC - Chris Jones | Chris Jones | 6200 Maple Ave | | | Dallas | TX | 75235-5502 | | E A500 Aircraft Purchase Agreement | X | | | | $823,309.10 |
| CURTISS WRIGHT CONTROLS | | DEPT CH 10643 | | | PALATINE | IL | 60055-0643 | | Accounts Payable | | | | | 668,219.87 |
| CURTISS WRIGHT CONTROLS | | DEPT CH 10643 | | | PALATINE | IL | 60055-0643 | | Supplier Contracts | | | | | 97,014.27 |
| CUTTER AVIATION ABQ | | 2502 CLARK CARR LOOP SE | | | ALBUQUERQUE | NM | 87106 | | Accounts Payable | | | | | 25.18 |
| CXO COMMUNICATIONS LLC | | 175 FOREST AVE | | | PALO ALTO | CA | 94301 | | Accounts Payable | | | | | 28,464.00 |
| D&J AVIATION LLC | C/O J TWOHIG | 9604 EAGLE VALLEY DR | | | LAS VEGAS | NV | 89134 | | E A500 Aircraft Purchase Agreement | | | X | | Unknown |
| D&J AVIATION LLC | C/O J TWOHIG | C O DENE KRAMETBAUER | 9604 EAGLE VALLEY DR | | LAS VEGAS, | NV | 89134 | | Prepaid Jet Complete | | | | | 25,831.63 |
| D/T Carson Enterprise, Inc. | Dale Carson | 42882 Ivy Street | | | Murrieta | CA | 92562 | USA | E A500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DALLAS EGBERT | | 2874 PINE FOREST DR SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 11,438.89 |
| Damac Properties CO LLC | Peter R.  Riddoch | SH Zayed RD | | | DUBAI | | 2195 | Utd.Arab Emir. | E A500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Dan Hillenbrand | Dan Hillenbrand | 858 West Wrightwood Ave | | | Chicago | IL | 60614 | USA | E A500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Dan Mudge | Dan Mudge | 5001 California Ave. #216 | | | Bakersfield | CA | 93309 | USA | E A400 Aircraft Deposit | X | | | | $100,000.00 |
| Dan Wuthrich | Dan Wuthrich | 600 Palmer Rd NE | | | Calgary | AB | T2E 7R3 | | E A500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| DANA WOOD | | 8809 WASHINGTON NE NO 175 | | | ALBUQUERQUE | NM | 87113 | | E A500 Aircraft Purchase Agreement | | | X | | Unknown |
| DANIEL BOLOTIN | | HABARBANEL 16 6 | | | RISHON LEZION | | 75309 | IL | Other Liabilities | | | | | 26,250.00 |
| DANIEL CALUGAR | | 4080 PARADISE RD NO 15 9901 | | | LAS VEGAS | NV | 89169 | | E A500 Aircraft Purchase Agreement | | | X | | Unknown |
| DANIEL EDWARDS | | 12512 WOODLAND AVE NE | | | ALBUQUERQUE | NM | 87112 | | Relocation | | | | | 34,503.35 |
| DANIEL J MCELROY | | 2633 RIVERSIDE DR | | | COLUMBUS | IN | 47201-3630 | | E A500 Aircraft Purchase Agreement | | | X | | Unknown |
| DANIEL J MCELROY | | C O DAN MCELROY | 2633 RIVERSIDE DR | | COLUMBUS | IN | 47201-3630 | | Prepaid Jet Complete | | | | | 69,071.07 |
| Daniel J. Buys | Daniel J. Buys | PO Box 171 | | | Groot Drakenstein | Western Cape | 7680 | South Africa | E A500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Daniel O'Mahony | Daniel O'Mahony | 126 Merrion Road | | | Ballsbridge | | DUBLIN 4 | | E A500 Aircraft Purchase Agreement | X | | | | $806,974.00 |
| DANIEL SCROGGIN | | PO BOX 4501 | | | SANTA FE | NM | 87502 | | Relocation | | | | | 35,386.84 |
| Daniel Sion | Daniel Sion | 74 bis, boulevard Maurice Barres | | | Neuilly-sur-Seine | France | 92200 | France | E A500 Aircraft Deposit Agreement | X | | | | $181,950.00 |
| Daniel Sion | Daniel Sion | 74 bis, boulevard Maurice Barres | | | Neuilly-sur-Seine | FR | 92200 | | E A500 Aircraft Purchase Agreement | X | | | | $929,756.80 |
| DARIN BOWIE | | PO BOX 2248 | | | RED OAK | TX | 75154 | | Relocation | | | | | 39,074.00 |
| DARRELL POTTS | | 5527 CATALONIO CT | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 17,690.82 |
| DARRYL TAYLOR | | PO BOX 19491 | | | ALBUQUERQUE | NM | 87119 | | Relocation | | | | | 7,446.91 |
| DARRYL WINTERS | | 8511 Maple St | | | WICHITA | KS | 67209 | | Relocation | | | | | 38,000.00 |
| DARWIN GAMBLIN | | 30 CRIPPLE CREEK | | | ALBUQUERQUE | NM | 87123 | | Relocation | | | | | 9,053.52 |
| Dave Campbell | | 127 West Carmel Lane | | | Sious Falls | South Dakota | 57108 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| David A. Gold | David A. Gold | S.S. Cassia KM 42,200 | | | Nepi (VT) | | 01036 | Italy | E A500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| DAVID BLACK | SOUND PUBLISING INC | 12151 NE HALSEY ST | | | PORTLAND | OR | 97220 | | E A500 Aircraft Purchase Agreement | | | X | | Unknown |
| David C. Auth | David C. Auth | 537 Fifth Avenue West | | | Kirkland | WA | 98033 | USA | E A500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| David C. Poole | David C. Poole | 7B Cleveland Court | | | Greenville | SC | 29607 | USA | E A500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DAVID DOUGAN | | 1481 PENASCO RD | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 3,374.64 |
| DAVID ENGLE | | 5201 FAIRFAX DR NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 32,434.60 |
| DAVID FRENCH | | 7820 ENCHANTED HILLS BLVD A 125 | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 19,897.67 |
| David Gardner | David Gardner | 209 Redwood Shores Parkway | | | Redwood City | CA | 94065 | US | E A500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DAVID GREEN | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | | VAN NUYS | CA | 91406 | | E A500 Aircraft Purchase Agreement | | | X | | Unknown |
| DAVID GREEN | JETAVIVA B MARCUS | C O DAVID GREENE | 7415 HAYVENHURST PLACE | | VAN NUYS | CA | 91406 | | Prepaid Jet Complete | | | | | 51,111.97 |
| David Greene | David Greene | 84 Spindlewick Drive | | | Nashua | New Hampshire | 3062 | USA | E A500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| DAVID HARRISON | | 1024 MARAPI ST NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 13,000.00 |
| David Jenkins | David Jenkins | 1342 N. Lakeway | | | Palm Beach | FL | 33480 | US | E A500 Aircraft Deposit Agreement | X | | | | $180,000.00 |
| DAVID KLEINMAN | DAVID ANDREWS 105 LLC | PO BOX 357 | | | BEDFORD HILLS | NY | 10507 | | E A500 Aircraft Purchase Agreement | | | X | | Unknown |
| DAVID KLEINMAN | DAVID ANDREWS 105 LLC | C O DIVID KLEINMAN | PO BOX 357 | | BEDFORD HILLS | NY | 10507 | | Prepaid Jet Complete | | | | | 43,294.43 |
| David Laskin | | 39 Falls Ind. Park Rd. | | | Hudson | New York | 12534 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| David M. Tenenbaum | David M. Tenenbaum | 9 Beach Road | | | Hingham | Massachusetts | 02043 | USA | E A500 Aircraft Deposit Agreement | X | | | | $182,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID MUSLIN | | 3100 W DUNDEE RD | | | NORTHBROOK | IL | 60062 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| David Muslin | David Muslin | 3100 Dundee Road Suite 915 | | | Northbrook | IL | 60062 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DAVID POWELL | | 112 VELARDE RD NW | | | ALBUQUERQUE | NM | 87107 | | Relocation | | | | | 4,446.76 |
| David Rasmussen | | 345 E Ohio St. | | | Chicago | Illinois | 60611 | USA | Bidders Club Deposit | | | X | | $5,000.00 |
| DAVID RIDER | | 18539 HENSON BLVD | | | HAGERSTOWN | MD | 21742 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DAVID RIDER | | 18539 HENSON BLVD | | | HAGERSTOWN | MD | 21742 | | 3/14/2003 Pilot Training | | | | | 8,700.00 |
| DAVID RODENHAVER | | 200 IRENE CT NO 8 | | | BELMONT | CA | 94002 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DAVID SHORE | | 140 FOREST RD | | | TIJERAS | NM | 87059 | | Relocation | | | | | 13,035.66 |
| David Toohey | David Toohey | 12 Ballinger Crescent | | | Buderim | Queensland | 4556 | Australia | EA500 Aircraft Deposit Agreement | X | | | | $129,480.00 |
| David Whitt | David Whitt | #1 Hickory Hills Dr. | | | Texarkana | TX | 75503 | | EA500 Aircraft Purchase Agreement | X | | | | $871,783.80 |
| Davis Air, L.L.C. | Larry Davis | 1535 W. Port Au Prince Ln. | | | Phoenix | AZ | 85023 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| DAVIS INOTEK INSTRUMENTS LLC | | PO BOX 634542 | | | CINCINNATI | OH | 45263-4542 | | Accounts Payable | | | | | 111,931.40 |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33483 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DayJet Fleet | WILLIAM VAN VALKENBERG | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33431-6489 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DAYJET SERVICES LLC | | 3651 FAU BLVD STE 200 | | | BOCA RATON | FL | 33431-6489 | | Deposit Agreement | X | | | | $1,365,325.00 |
| | | | | | | | | | Accounts Payable | | | | | 192,804.00 |
| Daysand Pty Ltd - Anthony Vautin | Anthony Vautin | 96 Pacific Drive | | | Port Macquarie | New South Wales | 2444 | Australia | EA500 Aircraft Purchase Agreement | X | | | | $794,975.00 |
| DBL Inc. | Henry A Perry | 3801 PGA Blvd. | Suite 555 | | Palm Beach Gardens | FL | 33410 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DDP LEADING LLC PECK | | 1200 MONUMENT ST | | | CONCORD | MA | 01742 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DE LAGE LANDEN FINANCIAL SERVICES | | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | | Accounts Payable | | | | | 469.00 |
| DE SOUZA TAY & GOH | | 5 SHENTON WAY NO 12 05 | | | UIC BUILDING | | 68808 | SG | Accounts Payable | | | | | 1,497.00 |
| DEAN ARNOLD | ARNOLD DEVELOPMENT CO | 3073 S HORSESHOE DR NO 118 | | | NAPLES | FL | 34104 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DEAN ARNOLD | | 3073 S HORSESHOE DR NO 118 | | | NAPLES | FL | 34104 | | Aircraft Customers | | | | | 150.00 |
| Dean Poupis | Dean Poupis | 161 Pace Drive | | | West Islip | West Islip | 11795 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Dean Poupis Jr. | Dean Poupis Jr. | 161 Pace Drive | | | West Islip | NY | 11795 | | EA500 Aircraft Purchase Agreement | X | | | | $916,341.60 |
| DEAN REID DAVIS | | 2871 BEAR CANYON CT | | | GRAND JUNCTION | CO | 81503 | | Accounts Payable | | | | | 10,395.00 |
| Dean Stauffer | Dean Stauffer | 1661 W. 3rd Avenue | | | Denver | CO | 80223 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| DEAN WINEGARDNER | | 12 RIVER RD | | | SUNRIVER | OR | 97707 | | 5/23/2000 Pilot Training | | | | | 8,700.00 |
| Dean Winegardner | | 11130 Kingston Pike, PMB 1-228 | | | Knoxville | Tennessee | 37922 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| DEBBIE SHADID | | 3901 MEADOW RD APT 514 | | | BENBROOK | TX | 76109 | | Relocation | | | | | 4,051.00 |
| Dechant Aviation LTD | Alphonse Dechant | 11004-97 Street | | | High Level | Quebec | T0H 1Z0 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $181,985.00 |
| DEILY MOONEY & GLASTETTER LLP | | 8 THURLOW TERRACE | | | ALBANY | NY | 12203 | | Accounts Payable | | | | | 2,210.00 |
| DEILY MOONEY & GLASTETTER LLP | | 8 THURLOW TERRACE | | | ALBANY | NY | 12203 | | Other Liabilities | | | | | 700.00 |
| DELOITTE TAX LLP | | PO BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | | Accounts Payable | | | | | 25,485.00 |
| DELTA DENTAL OF NM | | PO BOX 27678 | | | ALBUQUERQUE | NM | 87125-7678 | | Accounts Payable | | | | | 46,671.00 |
| Dene Krametbauer | Dene Krametbauer | 8055 Romine Ct. | | | Las Vegas | NV | 89149 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| DENVERE YON | | 504 SANTORINI DR | | | CARY | NC | 27519 | | Accounts Payable | | | | | 34,440.00 |
| DERSE EXHIBITS | | 1234 N 62ND ST | | | MILWAUKEE | WI | 53213-2996 | | Accounts Payable | | | | | 417,168.00 |
| DEUTSCH DAO | | 250 EDDIE JONES WAY | | | OCEANSIDE | CA | 92058 | | Accounts Payable | | | | | 155.00 |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | | Accounts Payable | | | | | 106.00 |
| Diamond 1A Inc. | Pete Kuyper | PO Box 729 | | | Divide | CO | 80814 | US | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DIAMOND DESIGN & ENGINEERING INC | | PO BOX 184 | | | FREELAND | MI | 78623 | | Accounts Payable | | | | | 73,695.00 |
| Diamond Island Jet Services, LLC | Hedekin & Salemi | 129 Cumberland Road | | | Gilford | NH | 03249 | | EA500 Aircraft Purchase Agreement | X | | | | $815,086.80 |
| Diaruk Pty Ltd | Jahn Hohne | PO Box 1515 | | | Kimberley | | 8300 | South Africa | EA500 Aircraft Deposit Agreement | X | | | | $1,010,076.83 |
| DICK THURMAN | ANCHOR AIR | STE 210 10000 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DICK THURMAN | ANCHOR AIR | C O DICK THURMAN | STE 210 10000 SHELBYVILLE RD | | LOUISVILLE | KY | 40223 | | Prepaid Jet Complete | | | | | 31,376.00 |
| DIGI KEY CORPORATION | | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701 | | Accounts Payable | | | | | 1,780.00 |
| DIRECTV INC | | PO BOX 78626 | | | PHOENIX | AZ | 85062-8626 | | Accounts Payable | | | | | 30.14 |
| Diversified Concepts LLC | MARTEN RUTGERS VAN DER LOEFF | Aramislaan 86 | | | Maastricht | | 6213 BV | Netherlands | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DKP Properties - Pearson | Darwin Pearson | 1249 1/2 W. Balboa Blvd. | | | Newport Beach | CA | 92661 | | EA500 Aircraft Purchase Agreement | X | | | | $933,868.80 |
| DLORAH INC | | 3800 FAIRWAY HILLS DR | | | RAPID CITY | SD | 57702 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DM AIRPORTS LTD | | 8 AIRPORT RD | | | MORRISTOWN | NJ | 7960 | | Accounts Payable | | | | | 205.00 |
| DOLORES OCHOA | | 7900 SCOTT HAMILTON DR | | | LITTLE ROCK | AR | 72209 | | Relocation | | | | | 7,843.09 |
| Dolphin Atlantic INC | Leonard Goldberge | 1100 Lee Wagener Blvd | | | Ft. Lauderdale | Florida | 33315 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DOMINIC THEAKER | | 3541 SHILOH RD NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 15,947.45 |
| Dominique Alexandre | Dominique Alexandre | Puris Gadet 9 | | | Neuchatel | NE | 2000 | | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Don Buttrum | Don Buttrum | 27201 N Black Canyon Hwy | | | Phoenix | AZ | 85022 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| DON FISHER MD | | 10400 ACADEMY RD NE STE 380 | | | ALBUQUERQUE | NM | 87111 | | Accounts Payable | | | | | 719.00 |
| DON KLINE | NAJ K ROSS | 1011 SO WOLF RD | | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DON KLINE | NAJ K ROSS | C O DON KLINE | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | Prepaid Jet Complete | | | | | 117,475.00 |
| DON MORRIS | | 10624 S EASTERN AVE | STE A 201 | | HENDERSON | NV | 89052 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Donald A. Hughes | Donald A Hughes | 3912 Laguna Blanca Drive | | | Santa Barbara | CA | 93110 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| DONALD MORRIS | | 10624 S EASTERN AVE | STE A 201 | | HENDERSON | NV | 89052 | | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| Donald Morris | Donald Morris | 10624 S. Eastern Avenue | | | Henderson | NV | 89052 | | EA500 Aircraft Purchase Agreement | X | | | | $859,204.00 |
| Donald Morris | Donald Morris | 10624 S. Eastern Avenue | | | Henderson | NV | 89052 | | EA500 Aircraft Purchase Agreement | X | | | | $859,202.00 |
| Donald Morris | Donald Morris | 10624 S. Eastern Avenue | | | Henderson | NV | 89052 | | EA500 Aircraft Purchase Agreement | X | | | | $859,205.00 |
| Donald Morris | Donald Morris | 10624 S. Eastern Avenue | | | Henderson | NV | 89052 | | EA500 Aircraft Purchase Agreement | X | | | | $862,010.00 |
| Donald Sommer | Donald Sommer | 11901 Allison Street | | | Broomfield | CO | 80020 | | EA500 Aircraft Purchase Agreement | X | | | | $807,000.00 |
| Donald W. Beam | Donald Beam | 112 Wyndham Cove | | | Cherryville | NC | 28021 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| Doron Ofer | Doron Ofer | 85 Medinat Hayehudim St | | | Herzeliya code-4002 | | 46140 | Israel | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Doug Irwin | Doug Irwin | 2658 Bellvue Ave | | | West Vancouver | British Columbia | V7V 1E4 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| DOUG WEST | | 15023 S 228TH WAY | | | MESA | AZ | 85212 | | Relocation | | | | | 35,750.00 |
| Douglas Cayne | Doug Cayne | PO Box 3 | | | Placitas | NM | 87043 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DP Air LTD | David Phelps | Broadview House | | | Gundleton | Hampshire | SO24 9SR | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DP Air LTD | David Phelps | Broadview House | | | Gundleton | Hampshire | SO24 9SR | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| DR JOHN WRIGHT | NY YANKEE UNIFORM LLC | 1935 HUNTERS POINT LN | | | COLORADO SPRINGS | CO | 80919 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DR JOHN WRIGHT | NY YANKEE UNIFORM LLC | C O JOHN WRIGHT | 1935 HUNTERS POINT LANE | | COLORADO SPRINGS | CO | 80919 | | Prepaid Jet Complete | | | | | 36,450.37 |
| DR JORGE ZAMORA | J C Z Q FAMILY LP | 2601 CORNERSTONE BLVD | | | EDINBURG | TX | 78539 | | 7/11/2005 Pilot Training | | | | | 8,700.00 |
| DR JORGE ZAMORA | J C Z Q FAMILY LP | 2601 CORNERSTONE BLVD | | | EDINBURG | TX | 78539 | | 9/8/2005 Pilot Training | | | | | 8,700.00 |
| DR JORGE ZAMORA QUEZADA | J C Z Q FAMILY L P | 2601 CORNERSTONE BLVD | | | EDINBURG | TX | 78539 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DR JORGE ZAMORA QUEZADA | J C Z Q FAMILY L P | 2601 CORNERSTONE BLVD | | | EDINBURG | TX | 78539 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DR JURIS BUNKIS | | 5 CANADA OAKS | | | COTO DE CAZA | CA | 92679 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| DR LARRY DAVIS | DEAN DAVIS | 2871 BEAR CANYON CT | | | GRAND JUNCTION | CO | 81503 | | 2/25/2003 Pilot Training | | | | | 8,700.00 |
| DR PETER HAALAND | | 3000 N WASHINGTON BLVD | | | ARLINGTON | VA | 22201 | | Other Liabilities | | | | | 131,937.00 |
| DR PETER HAALAND | | 3000 N WASHINGTON BLVD | | | ARLINGTON | VA | 22201 | | Other Liabilities | | | | | 1,076,801.00 |
| Dr. Bob Banasik | | 1207 N. High St. | | | Columbus | Ohio | 43201 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Dr. Carsten Gott | Carston Gott | Steinweg 40 | | | Braunschweig | | 38100 | DE | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Dr. Charlie Deyhle | | P.O Box 180 | | | Canyon | Texas | 79015 | USA | Bidders Club Deposit | X | | | | $5,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Christian Koppel | | 23 Wax Myrtle Rd | | | Fernandina Beach | Florida | 32034 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Dr. Dan Suez | | 2621 West Airport Pwy Suite 111 | | | Irving | Texas | 75062 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Dr. David Whitt | | 1 Hickory Hills Dr | | | Texarkana | Texas | 75503 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Dr. Geoff Read | Dr. Read | Brenthurst Clinic #4 East Wing | | | Johannesburg | | 2193 | South Africa | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Dr. Joe Rusin | Dr. Joe Rusin | 5750 W. Alexis Road | | | Sylvainia | OH | 43560 | | EA500 Aircraft Purchase Agreement | X | | | | $722,500.00 |
| Dr. Ken Heithoff | Dr. Ken Heithoff | 4911 Fisher Island Drive | | | Fisher Island | Florida | 33109 | | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Dr. Seshadri Raju | | 1020 Riveroaks Dr. Suite 420 | | | Jackson | Mississippi | 39208 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Dubai Aerospace | WILLIAM ROE | RAS AL KHAIMAH INTERNATIONAL AIRPORT | | | RAS AL KHAIMAH | | 10227 | UNITED ARAB EMIRATES | EA500 Aircraft Deposit Agreement | X | | | | $2,489,751.08 |
| DUCOMMUN AEROSTRUCTURES INC | | FILE 56113 | | | LOS ANGELES | CA | 90074-6113 | | Accounts Payable | | | | | 1,158,944.00 |
| DUCOMMUN AEROSTRUCTURES INC | | FILE 56113 | | | LOS ANGELES | CA | 90074-6113 | | Supplier Contracts | | | | | 49,296.83 |
| DUKES INC | | 9060 WINNETKA AVE | | | NORTHRIDGE | CA | 91324-3235 | | Accounts Payable | | | | | 779,011.86 |
| DWANNA COOPER | | 2803 TRAMWAY CIR NE | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 4,062.61 |
| E P T HOLDINGS LTD | | 5009 DONSDALE DR N W | | | EDMONTON | AB | T6M 2V2 | CA | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| EA LLC | | 501 3RD ST SW | | | ALBUQUERQUE | NM | 87102 | | Accounts Payable | | | | | 40,430.00 |
| EA LLC | | 501 3RD ST SW | | | ALBUQUERQUE | NM | 87102 | | Other Liabilities | | | | | 40,430.00 |
| EA462, LLC | Elias Zouein | 13508 Isla Vista Dr | | | Jacksonville | FL | 32224 | | EA500 Aircraft Purchase Agreement | X | | | | $888,701.40 |
| EA500 Partners LLC - Kelly Foster | Kelly Foster | 525 Oak Knoll Lane | | | Menlo Park | CA | 94025 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| Eagle Alloy, Inc. | John Workman | 5142 Evanston | | | Muskegon | MI | 49442 | | EA500 Aircraft Purchase Agreement | X | | | | $890,053.80 |
| Eagle Oil & Gas, Inc. | Pat Bolin | 5949 Sherry Lane, Ste. 1720 | | | Dallas | TX | 75225 | | EA500 Aircraft Purchase Agreement | X | | | | $747,500.00 |
| EAMONN HOBBS | HERON HOLLOW II LLC | 503 QUEENSBURY AVE | | | QUEENSBURY | NY | 12804 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| EASA INC | | 27405 PUERTA REAL NO 380 | | | MISSION VIEJO | CA | 92691 | | Other Liabilities | | | | | 427,221.00 |
| EASON & WALLER | | 2010 NORTH 22ND AVE | | | PHOENIX | AZ | 85009 | | Accounts Payable | | | | | 12,036.00 |
| EATON AEROSPACE LLC | | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | | Accounts Payable | | | | | 11,750.00 |
| Eaton Veterinary Labs Defined Benefit Plan & Trust | Rob Eaton | 711 E. Carefree Hwy. Ste 130 | | | Phoenix | AZ | 85085 | US | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| EBAY INC | | PO BOX 5819 | | | SAN JOSE | CA | 95150 | | Accounts Payable | | | | | 3,000.00 |
| Echo Alpha - Boniface | Andy Boniface | 50 Newark Pompton Tpk. | | | Wayne | NJ | 7470 | | EA500 Aircraft Purchase Agreement | X | | | | $722,500.00 |
| ECLIPSE 202 INC | WILLIAM MULLER | 3 POND VIEW LN | | | HAMPTON | NJ | 08848 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ECLIPSE 202 INC | WILLIAM MULLER | C O BILL MULLER | 3 POND VIEW LANE | | HAMPTON | NJ | 08848 | | Prepaid Jet Complete | | | | | 39,783.00 |
| ECLIPSE 215 LLC | DEAN DAVIS | 2871 BEAR CANYON CT | | | GRAND JUNCTION | CO | 81503 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ECLIPSE 25 LLC | | 1535 W PORT AU PRINCE LN | | | PHOENIX | AZ | 85203 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ECLIPSE 25 LLC | | 1535 W PORT AU PRINCE LN | | | PHOENIX | AZ | 85203 | | Aircraft Customers | | | | | 2,356.40 |
| ECLIPSE AVIATION | | 2503 CLARK CARR LOOP SE | | | ALBUQUERQUE | NM | 87106 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ECLIPSE AVIATION | | 2503 CLARK CARR LOOP SE | | | ALBUQUERQUE | NM | 87106 | | Pilot Training | | | | | 8,700.00 |
| ECLIPSE IRB SUNPORT LLC | | 2503 CLARK CARR LOOP SE | | | ALBUQUERQUE | NM | 87106 | | Other Liabilities | | | | | 23,595,868.19 |
| Eclipse Jet Australia PTY LTD | Johnson Kitto | 19 Howard Street | | | Perth | Western Australia | 6000 | Australia | EA500 Aircraft Deposit Agreement | X | | | | $181,960.00 |
| Eclipse Vision Aircraft LLC | Jeff Metts | 8483 Brookfield Road | | | Charlotte | Michigan | 48813 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| ECLIPSE VISION AIRCRAFT LLC | | 4916 CANEY CT | | | PORT RICHEY | FL | 34668 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ECLIPSE VISION AIRCRAFT LLC | | C O DR STROBBE | 4916 CANEY CT | | PORT RICHEY | FL | 34668 | | Prepaid Jet Complete | | | | | 16,196.30 |
| EDAG INC | | 275 REX BLVD | | | AUBURN HILLS | MI | 48326 | | Accounts Payable | | | | | 277,074.00 |
| EDDIE MONTGOMERY | | 9104 VIOLET ORCHID TRL SW | | | ALBUQUERQUE | NM | 87121 | | Relocation | | | | | 497.12 |
| EDISON AGUILLARD | | 531 SUMMERWINDS DR SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 12,444.92 |
| EDMUND COYNE | | 650 VALLEY CLUB DR | | | HALEY | ID | 83333 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Edmund F. Coyne | Edmund F. Coyne | 650 Valley Club Dr. | | | Haley | Idaho | 83333 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| EDO CORPORATION | | PO BOX 9497 | | | UNIONDALE | NY | 11555 | | Accounts Payable | | | | | 86,450.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edsoft Aviation LLC | Ed Karrels | 35 Adair Lane | | | Portola Valley | CA | 94028 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Eduardo Albor | Eduardo Albor | Playa Langosta #10 | | | Cancun Q.Roo | | 77500 | MX | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Eduardo Artau-Gomez | Eduardo Artau-Gomez | PO Box 2087 | | | Aviceibo | | 00613 | Puerto Rico/USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Eduardo Pimentel | Eduardo Pimentel | Diagonal 6, 17-35, Zona 10 | | | Guatemala City | | 01010 | Guatemala | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Eduardo Sanchez | | Monte pelvoux 110 piso 3 | | | Lomas de Chapultepec | Distrito Federal | 11000 | Mexico | Bidders Club Deposit | X | | | | $5,000.00 |
| Edward Arthur Goodman | Edward Arthur Goodman | 12 Eagle Neck dr. | | | Townsend | GA | 31331 | | EA500 Aircraft Purchase Agreement | X | | | | $767,680.00 |
| Edward Bergmark | Edward Bergmark | 747 Evergreen Knolls | | | Mendota Heights | MN | 55118 | | EA500 Aircraft Purchase Agreement | X | | | | $953,417.40 |
| Edward Bergmark | Edward Bergmark | 747 Evergreen Knolls | | | Menota Heights | MN | 55118 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Edward Maronick | Edward Maronick | 3300 Airport Road | | | Helena | Montana | 59601 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Edward Sasso & Donald Anderson | Edward Sasso | 340 S. US Hwy | | | Jupiter | Florida | 33477 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| EDWARDS MEDICAL SUPPLY | | DEPT 77 3432 | | | CHICAGO | IL | 60678-3432 | | Accounts Payable | | | | | 69.00 |
| Efraim Gildor | | 67 Mason St. STE 1F | | | Greenwich | Connecticut | 06830 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| EKENE OKPAREKE | | 9920 BRADFORD PL NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 5,374.72 |
| ELECTROMECH TECHNOLOGIES | | PO BOX 405033 | | | ATLANTA | GA | 30384-5033 | | Supplier Contracts | | | | | 875,793.00 |
| ELIAS J ZOUEIN | EA462 LLC | 13508 ISLA VISTA DR | | | JACKSONVILLE | FL | 32224 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ELIAS J ZOUEIN | EA462 LLC | C O ELIAS ZOUEIN | 13508 ISLA VISTA DR | | JACKSONVILLE | FL | 32224 | | Prepaid Jet Complete | | | | | 81,652.00 |
| Elyria Airport Partnership | Angelo Gousios | 3880 Cook Road | | | Medina | OH | 44256 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Elysian Farms, Inc. | Joanne Sparks | PO Box H | | | Yuba City | CA | 95992 | US | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Elysian and Michael Bishop | Elysian and Michael Bishop | 1097 Yates St. | | | Lewisville | TX | 75057 | US | EA500 Aircraft Purchase Agreement | X | | | | $942,541.80 |
| EMEDCO | | PO BOX 369 | | | BUFFALO | NY | 14240-0369 | | Accounts Payable | | | | | 688.00 |
| EMERALD WASTE SERVICES | | 261 HWY 20 EAST STES A & B | | | FREEPORT | FL | 32439 | | Accounts Payable | | | | | 1,111.70 |
| EMERSON NETWORK | | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | | Accounts Payable | | | | | 2,361.00 |
| EMPIRE BUILDING SERVICES | | 2345 ALMERIA RD | | | NISKAYUNA | NY | 12309 | | Accounts Payable | | | | | 2,311.00 |
| EMPIRE SCREEN PRINTING INC | | PO BOX 218 | | | ONALASKA | WI | 54650-0218 | | Accounts Payable | | | | | 230.00 |
| EMPLOYEE HEALTH RESOURCES | | 1240 PENNSYLVANIA NE STE C | | | ALBUQUERQUE | NM | 87110-7410 | | Accounts Payable | | | | | 3,574.00 |
| EMTEQ INC | | 5349 S EMMER DR | | | NEW BERLIN | WI | 53151 | | Accounts Payable | | | | | 319,803.42 |
| ENAER | | GRAN AVDA JOSE M CARRERA 11087 | | | SANTIAGO | | | CL | Accounts Payable | | | | | 1,871,627.32 |
| ENAER | | GRAN AVDA JOSE M CARRERA 11087 | | | SANTIAGO | | | CL | Supplier Contracts | | | | | 2,902,800.00 |
| ENCHANTMENT COFFEE INC | | 2 SHADOW VIEW CT | | | LOS LUNAS | NM | 87031 | | Accounts Payable | | | | | 9,536.95 |
| ENFLITE INC | | 105 W COOPERATIVE WAY | | | GEORGETOWN | TX | 78626 | | Accounts Payable | | | | | 516,850.00 |
| ENRIQUE SENIOR | ENRIQUE SENIOR | 711 FIFTH AVENUE | | | NY | NY | 10022 | | EA500 Aircraft Purchase Agreement | X | | | | $795,000.00 |
| ENRIQUE SERRANO | | PAUL HARRIS 11711 | | | SANTIAGO | | 6772307 | CL | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ENTEGEE INC | | PO BOX 4410 | | | BOSTON | MA | 2211 | | Accounts Payable | | | | | 113,668.00 |
| ENTEGEE INC | | PO BOX 4153 | | | BOSTON | MA | 2211 | | Accounts Payable | | | | | 2,058.00 |
| ENTEGEE INC | | PO BOX 310055 | | | DES MOINES | IA | 50331-0055 | | Accounts Payable | | | | | 122,870.00 |
| ENTEGEE INC | | PO BOX 4410 | | | BOSTON | MA | 2211 | | Accounts Payable | | | | | 188,595.75 |
| ENTERPRISE BUILDERS CORPORATION | | PO BOX 3987 | | | ALBUQUERQUE | NM | 87190-3987 | | Accounts Payable | | | | | 14,750.34 |
| EPAC Aviation Pty Ltd./ Crown Bay | Dunlop | Level 57, MLC Tower | | | Sidney | NSW | 2000 | Australia | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| EPIC AVIATION LLC | | DEPT 8010 | | | LOS ANGELES | CA | 90084-8010 | | Accounts Payable | | | | | 1,073.33 |
| EQUIFAX INFORMATION SERVICES LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | Accounts Payable | | | | | 26.60 |
| ERIC KOBREN | KOBREN INSIGHT GROUP | 1281 GULF OF MEXICO DR NO 807 | | | LONGBOAT KEY | FL | 34228 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ERIC KOBREN | | 1281 GULF OF MEXICO DR NO 807 | | | LONGBOAT KEY | FL | 34228 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ERIC KOBREN | | 1281 GULF OF MEXICO DR NO 807 | | | LONGBOAT KEY | FL | 34228 | | 6/1/2000 Pilot Training | | | | | 8,700.00 |
| ERIC KOBREN | KOBREN INSIGHT GROUP | C O ERIC KOBREN | 1281 GULF OF MEXICO DR NO 807 | | LONGBOAT KEY | FL | 34228 | | Prepaid Jet Complete | | | | | 25,598.20 |
| ERIC KOBREN/EA218 LLC | SOUTHERN AIR SYSTEMS | 4751 JIM WALTER BLVD | | | TAMPA | FL | 33607 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ERIC KOBREN/EA218 LLC | SOUTHERN AIR SYSTEMS | C O DOUG LIBERTORE | 4751 JIM WALTER BLVD | | TAMPA | FL | 33607 | | Prepaid Jet Complete | | | | | 54,325.40 |
| ERIC MCFALDA | | 408 LONDON SQUARE DR | | | CLIFTON PARK | NY | 12065 | | Relocation | | | | | 6,401.96 |
| ERNEST CRUZ | | 5865 SANDOVAL DR NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 31,877.03 |
| Ernest Fuller | | Links At Pinewood | | | Walled Lake | Michigan | 48390 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Ernest Martin | Ernest Martin | 1810 Frontier Road | | | Greeley | CO | 80634- | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ernst T. Thomke | Ernst T. Thomke | Allerheiligenstrasse 210 | | | Grenchen | | 2540 | Switzerland | EA500 Aircraft Deposit Agreement | X | | | | $169,960.00 |
| ERRIGAL AVIATION | | UNIT 3 ERRIGAL HOUSE | AVROE CRESCENT | | BLACKPOOL LANCASHIRE | | FY42DP | GB | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Ervin Equipment Inc. | Greg Ervin | 608 N Ohio St. | | | Toledo | IL | 62468 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Escape Air Enterprises INC | Brent Davies | 1583 Coal Harbour Quay | | | Vancouver | British Columbia | V6G 3E7 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| ESCO AEROSPACE MFG INC | | 214 S 9TH AVE | | | CITY OF INDUSTRY | CA | 91746 | | Accounts Payable | | | | | 518,999.00 |
| ETIRC | | DREEF 32 | | | HAARLEM | | 2012 HS | NL | Other Liabilities | | | | | 872,101.00 |
| ETIRC AVIATION CYPRUS LTD | | 122 ATHALASSIS AVE | | | NICOSIA | | 2024 | | Aircraft Customers | | | | | 21,861.61 |
| ETIRC Aviation Europ | ROEL PIEPER | 16 RUE JEAN PIERRE BRASSEUR | | | LUXEMBOURG | | L-1258 | LUXEMBOURG | EA500 Aircraft Deposit Agreement | X | | | | $3,900,650.00 |
| ETIRC Aviation Europe | | Dreef 32 | | | Haarlem | 08 | 2012 HS | THE NETHERLANDS | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ETIRC AVIATION EUROPE S A R L | KOEN EVERS | DREEF 32 | | | HAARLEM | THE NETHERLANDS | 2012 HS | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ETIRC AVIATION EUROPE S A R L | ERDIN ERGIN | MERKEZ MAHALLESI SEDIR SK NO 7 | | | YENIBOSNA | ISTANBUL | 34197 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ETIRC Fleet | KOEN EVERS | 1220 NORTH MARKET ST STE 808 | | | WILMINGTON | DE | 19801 | | EA500 Aircraft Deposit Agreement | X | | | | $5,000,000.00 |
| Eugene Atkinson | Eugene Atkinson | 667 Madison Avenue 19th Floor | | | New York | NY | 10021 | | EA500 Aircraft Purchase Agreement | X | | | | $938,109.00 |
| Eugene Pearson Gibson Jr. | Eugene Pearson Gibson Jr. | 6252 River Grove Cove | | | Memphis | Tennessee | 38120 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| EVAN LYNCH | | 6932 SW 46TH AVE | | | GAINESVILLE | FL | 32608 | | Relocation | | | | | 33,389.01 |
| EVERAIR LLC | | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | CA | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Everair LLC | Doug Debruin | 5288 John Lucas Drive | | | Burlington | Ontario | L7L 5Z9 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| EVEREST GROUP | | TWO GALLERIA TOWER 13455 NOEL RD STE 2100 | | | DALLAS | TX | 75240 | | Accounts Payable | | | | | 34,592.60 |
| EVG Bank LTD | Leonardo Aranha | Suite 12 Hill Road | Woods Centre Friars | | Antigua | Barbuda | | AG | EA500 Aircraft Deposit Agreement | X | | | | $151,980.00 |
| EXPERIMENTAL AIRCRAFT ASSOCIATION | | PO BOX 3086 | | | OSHKOSH | WI | 54903-3086 | | Accounts Payable | | | | | 25,000.00 |
| EXPRESS LOGISTICS INC | | 2400 ALAMO SE | | | ALBUQUERQUE | NM | 87114 | | Accounts Payable | | | | | 6,485.00 |
| FABRIC BUILDING SPECIALTIES INC | | 28 BISBEE CT STE B7 | | | SANTA FE | NM | 87508 | | Accounts Payable | | | | | 5,668.00 |
| Fairway Aviations LLC | Frank Edwards | 201 South College St | Suite 1440 | | Charlotte | North Carolina | 28244 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| FALCON AEROSPACE | | 15851 SW 41ST ST UNIT 300 | | | DAVIE | FL | 33331 | | Accounts Payable | | | | | 1,402,709.19 |
| Family Trust LLC | Donald Morris | 1600 Shattuck Ave., ste 124 | | | Berkeley | California | 94709 | USA | EA500 Aircraft Deposit Agreement | X | | | | $907,030.00 |
| Faraday Transportation | George Stokes | 1611 Scenic Shore Dr. | | | Kingwood | TX | 77345 | US | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| FARHAD BHARUCHA | | 344 W SACATON CANYON DR | | | ORO VALLEY | AZ | 85755 | | Relocation | | | | | 38,000.00 |
| Farooq Arjomand | Farooq Arjomand | Zomorroda Building Block B - 32B | Near Kakama PO Dubai | | Dubai | | 7470 | Utd.Arab Emir | EA500 Aircraft Deposit Agreement | X | | | | $179,972.00 |
| Farooq Arjomand | Farooq Arjomand | Zomorroda Building Block B - 32B | | | Near Kakama PO Dubai | | 7470 | Utd.Arab Emir. / AE | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| FARRAGUT INTERNATIONAL LLC | | 888 17TH ST NW STE 700 | | | WASHINGTON | DC | 20006 | | Accounts Payable | | | | | 4,002.00 |
| Featherlite, LLC - Conrad Clement | Conrad Clement | 103 20th St. NE Suite 2 | | | Stewartville | MN | 55976 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| FEDERAL EXPRESS | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | | Accounts Payable | | | | | 77,763.83 |
| Federico Fernandez | Federico Fernandez | 1000 Island Blvd #1105 | | | Miami | Florida | 33160 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Federico Mussi Persichetti | Federico Mussi Persichetti | 20146 Milano MI | | | Milano | Milan | 20146 | Italy | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| FEDEX CUSTOM CRITICAL | | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | | Accounts Payable | | | | | 3,079.00 |
| FEDEX FREIGHT WEST INC | | PO BOX 10306 | | | PALATINE | IL | 60055-0306 | | Accounts Payable | | | | | 5,746.00 |
| Fides GmbH | Christian Raudner | Pacherstrasse 19 | | | Innsbruck | | 6020 | Austria | EA500 Aircraft Deposit Agreement | X | | | | $181,966.20 |
| FIGEAC AERO | | Z1 DE 1 AIGUILLE | | | FIGEAC | | 46100 | FR | Accounts Payable | | | | | 2,254,077.98 |
| FIGEAC AERO | | Z1 DE 1 AIGUILLE | | | FIGEAC | | 46100 | FR | Supplier Contracts | | | | | 1,078,437.46 |
| FINCHAM TRAILER RENTALS | | 5601 WILSHIRE NE | | | ALBUQUERQUE | NM | 87113 | | Accounts Payable | | | | | 5,003.41 |
| First Aviation Holdings | Victor Restis | 11 Poseidonos Ave. | | | Athens | | 16777 | Greece | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| First Aviations Holdings SA | Victor Restis | 11, Poseidonos Avenue | | | Hellinko | | 16777 | Greece | EA500 Aircraft Deposit Agreement | X | | | | $181,967.00 |
| FISHER SCIENTIFIC | | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | | Accounts Payable | | | | | 2,237.20 |
| Five SAC Self Storage | Bruce Brockhagen | 8816 Foster RD | | | Portland | OR | 97266 | | EA500 Aircraft Purchase Agreement | X | | | | $1,053,693.00 |
| Five SAC Self-Storage Corporation | Bruce Brockenhagen | 1250 E. Missouri Ave. | | | Phoenix | AZ | 85014 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Five SAC Self-Storage Corporation | Bruce Brockenhagen | 1250 E. Missouri Ave. | | | Phoenix | AZ | 85014 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Five SAC Self-Storage Corporation | Bruce Brockenhagen | 1250 E. Missouri Ave. | | | Phoenix | AZ | 85014 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Five SAC Self-Storage Corporation | Bruce Brockenhagen | 1250 E. Missouri Ave. | | | Phoenix | AZ | 85014 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Five SAC Self-Storage Corporation | Bruce Brockenhagen | 1250 E. Missouri Ave. | | | Phoenix | AZ | 85014 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| FL410 LLC | Dr. Raju | 1020 River Oaks Dr. # 420 | | | Flowood | MS | 39232 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| FLIGHT SUITS | | 1675 PIONEER WAY | | | EL CAJON | CA | 92020 | | Accounts Payable | | | | | 466.52 |
| FLOW TECHNOLOGY | | PO BOX 945848 | | | ATLANTA | GA | 30394-5848 | | Accounts Payable | | | | | 8,170.00 |
| FLUGTAXI | Einar Arnarson | Laugavegur 69 | | | Reykjavik | | 101 | Iceland | EA500 Aircraft Deposit Agreement | X | | | | $169,962.00 |
| Flugtaxi | Einar Arnarson | Laugavegur 69 | | | Reykjavik | | 101 | Iceand / IS | EA500 Aircraft Deposit Agreement | X | | | | $151,962.00 |
| FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | Accounts Payable | | | | | 1,768.00 |
| Fox Holdings LTD | Ennio Staffini | Av. Ataulfo De Pavia 1351 6th flr | | | Leblon | RJ | 22011-000 | BR | EA500 Aircraft Purchase Agreement | X | | | | $904,357.10 |
| FOXTRONICS INC | | 3448 W MOCKINGBIRD LANE | | | DALLAS | TX | 75235 | | Accounts Payable | | | | | 632.00 |
| FRANCISCO GARCIA | | 5021 SAN MATEO LN NE APT NO 15 | | | ALBUQUERQUE | NM | 87109 | | Relocation | | | | | 9,434.99 |
| FRANK CORRERO | | 66 B WOODIN RD | | | CLIFTON PARK | NY | 12065 | | Relocation | | | | | 35,745.96 |
| FRANK P WILLEY | WILMAC AVIATION | 601 RIVERSIDE AVE 11TH FL | | | JACKSONVILLE | FL | 32204 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Frank Russo/Robert B Zann M.D. | Frank Russo/Robert B Zann M.D. | 750 SE 22nd Ave | | | Pompano Beach | FL | 33062 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| FRANK WILLEY | WILMAC AVIATION | 601 RIVERSIDE AVE 11TH FL | | | JACKSONVILLE | FL | 32204 | | 3/10/2003 Pilot Training | | | | | 8,700.00 |
| FRED B SCHULTZ | STATI LLC | 2561 PARKWOOD DR | | | GREEN BAY | WI | 54304 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| FRED B SCHULTZ | STATI LLC | C O FRED SHULTZ | 2561 PARKWOOD DR | | GREEN BAY | WI | 54304 | | Prepaid Jet Complete | | | | | 15,049.00 |
| Fred Schultz | Fred Schultz | 2561 Parkwood Drive | | | Green Bay | WI | 54304 | | EA500 Aircraft Purchase Agreement | X | | | | $897,374.40 |
| Freedom Air LLC | Jason Hartman | 2115 San Joaquin Hills Rd. | | | Newport Beach | California | 92660 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| FREEFLIGHT SYSTEMS LTD | | 3700 INTERSTATE 35 | | | WACO | TX | 76706 | | Accounts Payable | | | | | 31,275.00 |
| FREEMAN DECORATING SERVICES INC | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | | Accounts Payable | | | | | 20,521.00 |
| FREEWAY APS | MORTEN WAGNER | SCT LEONISGRAD 7 | | | VIBORG | | 8800 | DENMARK | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| FREUDENBERG NOK INC | | STATION A | | | TORONTO | ON | N5W 3N9 | CA | Accounts Payable | | | | | 323,418.40 |
| Fritz Winkler | Fritz Winkler | Airport, Geb.324 | | | Zweibruecken | DE | 66482 | | EA500 Aircraft Purchase Agreement | X | | | | $1,076,237.00 |
| FSC HPA OPC TEAM LLC | | 4650 DIPLOMACY RD | | | FORT WORTH | TX | 76155 | | Accounts Payable | | | | | 257,474.22 |
| FSW FACILITY | | 501 3RD ST S W | | | ALBUQUERQUE | NM | 87102 | | Other Liabilities | | | | | 32,213.00 |
| FUJI HEAVY INDUSTRIES LTD | | 1 1 11 YONAN | | | UTSUNOMIYA | 9 | 3208564 | JP | Accounts Payable | | | | | 19,737,257.64 |
| FUJI HEAVY INDUSTRIES LTD | | 1 1 11 YONAN | | | UTSUNOMIYA | | 3208564 | JP | Supplier Contracts | | | | | 10,239,657.50 |
| FUJI HEAVY INDUSTRIES LTD | | 1 1 11 YONAN | | | UTSUNOMIYA | | 3208564 | JP | Supplier Contracts | | | | | 1,918,127.00 |
| FUJI HEAVY INDUSTRIES LTD | | 1 1 11 YONAN | | | UTSUNOMIYA | | 3208564 | JP | Supplier Contracts | | | | | 386,409.11 |
| Fumio Horii | Fumio Horii | R. Francisco Assis Monteiro Castro, 700 | | | Mogi dos Cruzes | São Paulo | 08780-230 | Brazil / BR | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Fumio Horii | Fumio Horii | R. Francisco Assis Monteiro Castro, 700 | | | Mogi dos Cruzes | São Paulo | 08780-230 | Brazil / BR | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Fumio Horii | Fumio Horii | R. Francisco Assis Monteiro Castro, 700 | | | Mogi dos Cruzes | São Paulo | 08780-230 | Brazil / BR | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Fumio Horii | Fumio Horii | R. Francisco Assis Monteiro Castro, 700 | | | Mogi dos Cruzes | São Paulo | 08780-230 | Brazil / BR | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Fumio Horii | Fumio Horii | R. Francisco Assis Monteiro Castro, 700 | | | Mogi dos Cruzes | São Paulo | 08780-230 | Brazil / BR | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| FunAire | Larry Smith | 1601 Dove Street | Suite 145 | | Newport Beach | CA | 92660 | US | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| G A ASSOCIATES LLC | | 1305 N LAKE DR | | | CHESTERTON | IN | 46304 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| G. Gregory Gates | G. Gregory Gates | 9444 E. Rising Sun Dr. | | | Scottsdale | AZ | 85262 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| G350 LEASING LLC | C/O JASON RIGBY | 1270 SO FLIGHTLINE DR | | | PROVO | UT | 84601 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Gael Paclot | Gael Paclot | 6 Rue Paul Sauniere | | | Paris | | 75016 | France | EA500 Aircraft Purchase Agreement | X | | | | $874,393.80 |
| GAINESVILLE REGIONAL UTILITIES | | 301 SE 4TH AVE | | | GAINESVILLE | FL | 32601 | | Accounts Payable | | | | | 15,951.00 |
| GAINESVILLE SUN A DIV OF NYT MGMT C | | PO BOX 147147 | | | GAINESVILLE | FL | 32614-7147 | | Accounts Payable | | | | | 29.33 |
| Galen M. Martin | Galen M. Martin | 721 East Lincoln Ave | | | Myerstown | Pennsylvania | 17067 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| GALEN RASMUSSEN | | 11900 6300 RD NO 29 | | | MONTROSE | CO | 81401 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| GALLAGHER & KENNEDY | | 2575 EAST CAMELBACK RD | | | PHOENIX | AZ | 85016-9225 | | Accounts Payable | | | | | 13,844.00 |
| GALLAGHER & KENNEDY | | 2575 EAST CAMELBACK RD | | | PHOENIX | AZ | 85016-9225 | | Other Liabilities | | | | | 1,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARMIN INTERNATIONAL INC | | PO BOX 842603 | | | OLATHE | KS | 66062 | | Accounts Payable | | | | | 332,570.04 |
| Gary Aliengena | Gary Aliengena | PO Box 100 | | | Heber City | Utah | 84032 | USA | EA500 Aircraft Deposit Agreement | X | | | | $128,500.00 |
| Gary Consulting Services Inc. - Ott | Gary Ott | 4803 S. Harmon Street | | | Marion | IN | 46953 | | EA500 Aircraft Purchase Agreement | X | | | | $1,033,520.40 |
| GARY CROSSLEY | | 8050 NO CHURCH RD | | | KANSAS CITY | MO | 64158 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| GARY CROSSLEY | | C O GREGORY SCOTT | 8050 NO CHURCH RD | | KANSAS CITY | MO | 64158 | | Prepaid Jet Complete | | | | | 24,883.00 |
| Gary Klinck | | 3712 Neuhaus Dr. | | | Mc Allen | Texas | 78503-8426 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| GARY MICHELSON | ARVIN PROPERTIES LLC | 13140 BOCA DE CANON LN | | | LOS ANGELES | CA | 90049 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Gary Scholten | | 23401 Madero, Suite C | | | Mission Viejo | California | 92691 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| GARY SOUTH | | 3112 GRASSLAND DR SW | | | ALBUQUERQUE | NM | 87121 | | Relocation | | | | | 1,545.72 |
| Gas 'N Shop Inc. - Coffey | Larry Coffey | 701 Marina Bay Pl. | | | Lincoln | NE | 68528 | | EA500 Aircraft Purchase Agreement | X | | | | $851,200.80 |
| GE INSPECTION TECHNOLOGIES LP | | 14348 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Accounts Payable | | | | | 6,132.03 |
| GEN COR LLC | | 12410 TRIPLE T LN | | | PRESCOTT VALLEY | AZ | 86314 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Gene Venesky | | 4300 Northpoint Parkway | | | Alpharetta | Georgia | 30022 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| GENERAL AVIATION MANUFACTURERS | | 1400 K ST NW STE 801 | | | WASHINGTON | DC | 20005-2485 | | Accounts Payable | | | | | 11,970.00 |
| GENERATION METALS INTERNATIONAL LIM | | UNIT 4 STERLING WAY TILEHURST | | | READING | BK | RG30 6HW | GB | Accounts Payable | | | | | 141,408.00 |
| Genesis Flight LLC - Sedghi | Shahriar Sedghi | 770 Pine Street Ste 270 | | | Macon | GA | 31201-7515 | US | EA500 Aircraft Purchase Agreement | X | | | | $888,121.90 |
| GEOFFREY MOUNTAIN | | BURLEY IN WHARFEDALE | THE KNOLL MOOR LANE | | WEST YORKSHIRE | | LS29 7AF | GB | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Geoffrey Mountain | Geoffrey Mountain | Burley-In-Wharfedale | | | West Yorkshire | | LS29 7AF | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Geoffrey Oliver Read | Geoffrey Oliver Read | Brenthurst Clinic #4 East Wing | | | Johannesburg | | 2193 | | EA500 Aircraft Purchase Agreement | X | | | | $774,948.00 |
| GEOMETRIC SOLUTIONS LLC | | 31330 MOUND RD | | | WARREN | MI | 48092 | | Accounts Payable | | | | | 250,220.00 |
| GEOMETRIC SOLUTIONS LLC | | 31330 MOUND RD | | | WARREN | MI | 48092 | | Other Liabilities | | | | | 170,381.00 |
| George Athans | George Athans | 8195 Pyott Rd. | Lake In The Hills | | IL | US | 60102 | | EA500 Aircraft Purchase Agreement | X | | | | $871,352.40 |
| George DeAnda | George DeAnda | 18995 DeAnda Lane | | | Yorba Linda | CA | 92886 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| GEORGE TSCHAN | | 6350 Eubank Blvd NE #112! | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 15,000.00 |
| Gerard Comboul | Gerard Comboul | 33/32 Leeuw van Vleandereulean | | | B-8500 Kortrisk | | 8500 | | EA500 Aircraft Deposit Agreement | X | | | | $776,948.00 |
| Gerard Comboul | Gerard Comboul | Leeuw Van Vlaanderenlaan 33/31 | | | Kortrijk | | 8500 | Belgium | EA500 Aircraft Purchase Agreement | X | | | | $883,110.90 |
| GERGORY BREWER | | 162 ALDERSGATE RD | | | JACKSONVILLE | SC | 28546 | | Relocation | | | | | 21,773.30 |
| GERMAN MACHINED PRODUCTS INC | | 12804 S HOOVER ST | | | GARDENA | CA | 90247 | | Accounts Payable | | | | | 191,723.00 |
| Geroge Schaeffer | Geroge Schaeffer | 3030 Dulles Drive | | | Mira Loma | California | 91752 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Gerry Hughes | | PO Box 97 | | | Salida | California | 95368 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| GIDDENS INDUSTRIES INC | | 2600 94TH ST SW STE 150 | | | EVERETT | WA | 98204 | | Accounts Payable | | | | | 157,083.00 |
| GILBERT CASTRO | | 2265 SAGECREST LOOP NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 2,968.57 |
| Gilbert Gonzalez, Skyline Enterprises | Gilbert Gonzalez | 8040 NW 156th Terrace | | | Miami Lakes | FL | 33016 | | EA500 Aircraft Purchase Agreement | X | | | | $873,919.80 |
| GKN AEROSPACE/BANDY MACHINING INC | | 3420 N SAN FERNANDO BLVD | | | BURBANK | CA | 91510 | | Accounts Payable | | | | | 363,300.00 |
| Glen Dickey or Nominee | Glen Dickey | 5202, 400 EAU Claire AVE S.W. | | | Calgary | AB | T2P 4X2 | | EA500 Aircraft Purchase Agreement | X | | | | $799,980.00 |
| GLENAIR INC | | DEPT 0155 | | | LOS ANGELES | CA | 90084-0155 | | Accounts Payable | | | | | 4,522.78 |
| GLENN AUSTIN | | 8719 B SILVERBERRY WAY SE | | | ALBUQUERQUE | NM | 87116 | | Relocation | | | | | 33,388.05 |
| Glenn Futrell | Glenn Futrell | 9407 Bartons Creed Rd. | | | Raleigh | North Carolina | 27615 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| GLOBAL INDUSTRIAL EQUIPMENT CO | | PO BOX 905713 | | | CHARLOTTE | NC | 28290-5713 | | Accounts Payable | | | | | 2,450.48 |
| GLOBAL JET SERVICES INC | | 175 POWDER FOREST DR STE 202 | | | WEATOGUE | CT | 6089 | | Accounts Payable | | | | | 184,000.00 |
| GlobeAir AG | Bernhard Fragner | Marktplatz 2 | | | Sattledt | | 4642 | Austria | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Globus Motor Nova LTD | Jitinder Piplani | Baumgartenstrasse 51 | | | Melchnau | | 4917 | Switzerland | EA500 Aircraft Deposit Agreement | X | | | | $181,980.00 |
| GOLD AVIATION | | 240 SW 34TH ST | | | FT LAUDERDALE | FL | 33315 | | Aircraft Customers | | | | | 10,239.36 |
| Golden Business Consultants INC. | Thomas Bush | 1615 Meadowlark Lane | | | Sheridan | Wyoming | 82801 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| GOODRICH CORPORATION | | PO BOX 71488 | | | CHICAGO | IL | 60694 | | Accounts Payable | | | | | 28,500.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOODYEAR LEASING INC | | 7816 N 19TH AVE | | | PHOENIX | AZ | 85021 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| GOODYEAR LEASING INC | | C O GOODYEAR LEASING | 7816 N 19TH AVE | | PHOENIX | AZ | 85021 | | Prepaid Jet Complete | | | | | 33,043.33 |
| Gopal & Kalpana Gadodia J.T.E. | Gopal Gadodia | 129 Lansing Island Dr. | | | Indian Harbour Beach | FL | 32937 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Gopal Gadodia | Gopal Gadodia | 129 Lansing Island Dr. | | | Indian Harbour Beach | FL | 32937 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Gopal Gadodia | Gopal Gadodia | 129 Lansing Island Dr. | | | Indian Harbour Beach | FL | 32937 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Gopal Gadodia | Gopal Gadodia | 129 Lansing Island Dr. | | | Indian Harbour Beach | FL | 32937 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Gopal Gadodia & Kalpana Gadodia | Gopal Gadodia & Kalpana Gadodia | 129 Lansing Island Drive | | | Indian Harbor Beach | FL | 32937 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| Gopal Gadodia & Kalpana Gododia | Gopal Gadodia & Kalpana Gododia | 129 Lansing Island Drive | | | Indian Harbor Beach | FL | 32937 | | EA500 Aircraft Purchase Agreement | X | | | | $800,000.00 |
| Gordan Bluth | Gordan Bluth | 21738 E. Orion Way | | | Queen Creek | AZ | 85242 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| GORDON BLUTH | BLUTH TRANSPORTATION LLC | 21738 E ORION WAY | | | QUEEN CREEK | AZ | 85242 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| GORDON ROCK | AERO ECLIPSE LLC | 5820 E MERCER WAY | | | MERCER ISLAND | WA | 98040 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| GOVERNMENT OF NUNAVUT | | PO BOX 1000 | | | IQALUIT | | X0A 0H0 | CA | Accounts Payable | | | | | 23.00 |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | WAUSAU | WI | 54402-8002 | | Accounts Payable | | | | | 64.00 |
| GRAINGER INC | | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | | Accounts Payable | | | | | 52,521.01 |
| GRAY & CO INC | | 3601 N I-10 SERVICE RD WEST | | | METAIRIE | LA | 70002-7045 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Gray & Co. | Michael Gray | 3601 N. I-10 Service Rd. W | | | Metairie | LA | 70003 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| GRAY & COMPANY INC | | C O MICHAEL GRAY | 3601 N I 10 SERVICE RD WEST | | METAIRIE | LA | 70002-7045 | | Prepaid Jet Complete | | | | | 7,640.50 |
| Greg Sarangoulis | Greg Sarangoulis | 1512 Schuylkill Ave | | | Reading | PA | 19601 | | EA500 Aircraft Purchase Agreement | X | | | | $747,500.00 |
| GREG SCOTT | | 9595 WILSHIRE BLVD STE 710 | | | BEVERLY HILLS | CA | 90212 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| GREGORY TOTH | | 1373 BALLTOWN RD | | | NISKAYUNA | NY | 12309 | | Relocation | | | | | 27,563.20 |
| GROUP FOUR AVIATION PARTNERS LLC | NAJ K ROSS | 1011 SO WOLF RD | | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| GROUP FOUR AVIATION PARTNERS LLC | | 875 FAIRVIEW RD | | | HIGHLAND PARK | IL | 60035 | | Aircraft Customers | | | | | 84.98 |
| GROUP FOUR AVIATION PARTNERS LLC | NAJ K ROSS | C O KEN ROSS | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | Prepaid Jet Complete | | | | | 46,347.60 |
| Grupo Orfa, S.A. DE C.V. | Juan Jorge Favier Salcedo | Ave. Aviacion #5051-22 | | | San Juan Ocotan, Zapopan | Jalisco | 45019 | Mexico | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| Guillermo Maiztegui | Guillermo Maiztegui | Rua Dos Pargos 56 Jurere | | | Florianopolis | S.C. | 88053-345 | Brazil | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Gulf Coast Commercial Corp - McCabe | Phillip McCabe | 699 Fifth Ave. South | | | Naples | FL | 34102 | | EA500 Aircraft Purchase Agreement | X | | | | $1,288,319.97 |
| Gulfstream Nautical | William Hettinger | 2538 Escada Ct. | | | Naples | FL | 34109 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Gulfstream Nautical LLC | William Hettinger | 2538 Escada Court | | | Naples | FL | 34109 | | EA500 Aircraft Purchase Agreement | X | | | | $1,078,111.80 |
| Guy Abraham | Guy Abraham | 2720 Monterey St #406 | | | Torrance | CA | 90503 | | EA500 Aircraft Deposit Agreement | X | | | | $777,000.00 |
| Guy E. Abraham | Guy Abraham | 2720 Monterey St. #406 | | | Torrance | CA | 90503 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Gwen Warburton | Gwen Warburton | 520 View Ridge Drive | | | Angwin | CA | 94508 | US | EA500 Aircraft Purchase Agreement | X | | | | $831,923.40 |
| H&H Color Lab, Inc. - Wayne Haub | Wayne Haub | 8906 E. 67TH Street | Raytown | | MO | US | 64133 | | EA500 Aircraft Purchase Agreement | X | | | | $826,326.60 |
| H.E. Osborne | Michael Osborne | Silverburn Farm | | | Ballasalla | Isle of Man | IM93ES | UK | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| HAAS FACTORY OUTLET | | 637 OSAGE ST | | | DENVER | CO | 80204 | | Accounts Payable | | | | | 293.00 |
| Hal Milton | | 2430 Wildbrook Run | | | Bloomfield Hills | Michigan | 48304-1444 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| HAMPSON AEROSPACE INC | | 2700 112TH ST STE 300 | | | GRAND PRAIRIE | TX | 75050-6498 | | Accounts Payable | | | | | 4,669,391.27 |
| HAMPSON AEROSPACE INC | | 2700 112TH ST STE 300 | | | GRAND PRAIRIE | TX | 75050-6498 | | Supplier Contracts | | | | | 6,819,490.30 |
| HAMPSON AEROSPACE INC | | 2700 112TH ST STE 300 | | | GRAND PRAIRIE | TX | 75050-6498 | | Supplier Contracts | | | | | 2,645,892.40 |
| HAMPSON AEROSPACE INC | | 2700 112TH ST STE 300 | | | GRAND PRAIRIE | TX | 75050-6498 | | Supplier Contracts | | | | | 39,418.00 |
| HAN LIM | | 6300 MONTGOMERY BLVD NE 210 | | | ALBUQUERQUE | NM | 87109 | | Relocation | | | | | 11,276.23 |
| HANEL STORAGE SYSTEMS | | PO BOX 371672 | | | PITTSBURGH | PA | 15251-7672 | | Accounts Payable | | | | | 1,317.00 |
| Hans Ager | | 8144 E. Del Capitan Dr. | | | Scottsdale | Arizona | 85258 | USA | Bidders Club Deposit | X | | | | $5,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hantz Air, LLC | Renee Yaroch | 24001 Northwestern Hwy | Suite 710 | | Southfield | Michigan | 48075 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Haraton Leasing | Edwin Sahakian | PO Box 10476 | | | Glendale | CA | 91209 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Harbour Air LTD | Greg McDougall | 4760 Inglis Drive | | | Richmond | British Columbia | V7B 1W4 | Canada | EA500 Aircraft Purchase Agreement | X | | | | $801,985.00 |
| HARCO LABORATORIES INC | | PO BOX 9168 | | | UNIONDALE | NY | 11555-9168 | | Accounts Payable | | | | | 1,643,948.96 |
| HARISH CHOPRA | KINGSWAY AVIATION LLC | 11 VIA MIRA MONTE | | | HENDERSON | NV | 89011 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| HAROLD A POLING | | 290 TOWN CENTER DR STE 322 | | | DEARBORN | MI | 48126 | | Other Liabilities | | | | | 221,250.00 |
| Harry W. Schmaltz, M.D. | Harry W. Schmaltz, M.D. | 113 Waverly Road | | | Waverly | PA | 184771 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| HARTWELL CORPORATION | | FILE NO 41134 | | | LOS ANGELES | CA | 90074-1134 | | Accounts Payable | | | | | 21,457.80 |
| Hartwig Investments LLC | Ty Hartwig | 16301 N. Rockwell | | | Edmond | Ok | 73013 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Harvest Capital Management, Inc. | Ron Aitkens | 4-4002 - 9th Avenue North | | | Lethbridge | Alberta | T1H 6T8 | Canada / CA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Hauser | Ed Hauser | 75 Alhambra | | | Edwards | CO | 81632 | | EA500 Aircraft Purchase Agreement | X | | | | $897,433.80 |
| Hawaii Holdings, LLC | Clifford Laughton | 1088 Bishop Street, Suite 4100 | | | Honolulu | HI | 96813 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| HD SUPPLY CONST SUPPLY LTD | | 6707 A WASHINGTON ST NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 3,723.00 |
| HEADS UP TECHNOLOGIES | | 2033 CHEANNAULT DR STE 100 | | | CARROLLTON | TX | 75006 | | Accounts Payable | | | | | 128,680.00 |
| Healthcare International LLC | Ronald Russell | 35 Albert St | | | Aberdeen | United Kingdom | AB25 1XU | Great Britin | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Heath Aviation LLC | Charles V. Heath | 1031 North Edge Trail | | | Verona | Wisconsin | 53593 | USA | EA500 Aircraft Deposit Agreement | X | | | | $807,000.00 |
| Hector Balmaceda | Hector Balmaceda | BAJIO 319 COL.ROMA SUR | | | MEXICO CITY | DF | 06760 | | EA500 Aircraft Deposit Agreement | X | | | | $127,500.00 |
| HEIDRICH AVIATION LLC | | 1974 BAYOU DR | | | BLOOMFIELD HILLS | MI | 48302 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| HEIDRICH AVIATION LLC | C O RICK HEIDRICH | 1974 BAYOU DR | | | BLOOMFIELD HILLS | MI | 48302 | | Prepaid Jet Complete | | | | | 50,550.73 |
| HEIGHTS KEY LOCK & SAFE | | 920 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87108 | | Accounts Payable | | | | | 6,447.00 |
| HELEN SAIZ | | 2110 CAMPFIRE CT | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 5,069.39 |
| HENRY ANDREWS | | 9406 SEABROOK DR NE | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 11,971.57 |
| Henry Ferdinand Mudge | Rynand Mudge | 181 Independence Ave | | | Windhoek | | 0 | Namibia | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Henry Ferdinand Mudge - Raynard Mudge | Raynard Mudge | 181 Independence Ave | | | Windhoek | | 0 | | EA500 Aircraft Purchase Agreement | X | | | | $680,987.40 |
| Henry Lawson | Henry Lawson | Henfield Lodge | | | Henfield, West Sussex | | BN5 9SU | | EA500 Aircraft Deposit Agreement | X | | | | $806,960.00 |
| HENRY ORLOSKY | | 7151 CORIANDER TRAIL | | | OAK HILLS | CA | 92344 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Henry Orlosky | Henry Orlosky | 7151 Coriander Trail | | | Oak Hills | CA | 92344 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Henry Orlosky | Henry Orlosky | 7151 Coriander Trail | | | Oak Hills | CA | 92344 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| HERBER AIRCRAFT SERVICE INC | | 1401 E FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | | Accounts Payable | | | | | 48,579.35 |
| Hermann Flachsmann | Hermann Flachsmann | Kaiserstr. 16 | | | Heilbronn | | 74072 | Germany | EA500 Aircraft Deposit Agreement | X | | | | $149,982.00 |
| Heron Holdings, Inc | P.N."Bud" Risser III | 2865 Executive Drive | | | Clearwater | FL | 33762 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| HERTZ EQUIPMENT RENTAL | | PO BOX 650280 | | | DALLAS | TX | 75265-0280 | | Accounts Payable | | | | | 6,020.35 |
| HI TECH MANUFACTURING | | 6050 HI TEK CT | | | MASON | OH | 45040 | | Accounts Payable | | | | | 1,130.00 |
| HI TEK PROFESSIONALS INC | | PO BOX 233 | | | GLENOLDEN | PA | 19036 | | Accounts Payable | | | | | 75,018.20 |
| Hill Country Restaurant, Inc | Richard Dewitt | PO Box 310119 | | | New Braunfels | Texas | 78130 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| HISPANO SUIZA CANADA | | PO BOX 4525 | | | PETERBOROUGH | ON | K9J 7B1 | CA | Accounts Payable | | | | | 558,210.00 |
| Holland Alcomix BV | Agusto Reina | Gebouw Riverstaete | | | Amsterdam | | 1070 DJ | Netherlands | EA500 Aircraft Deposit Agreement | X | | | | $181,928.00 |
| Hollingsworth VI, LLC | Brian Schear | 1825 N. Orchard | | | Chicago | Illinois | 60614 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| HONEYWELL INTERNATIONAL INC | | 1300 W WARNER RD | | | TEMPE | AZ | 85284 | | Accounts Payable | | | | | 457,596.00 |
| Howard Reisman | | 116 4th Street | | | Manhattan Beach | California | 90266 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| HSR BUSINESS TO BUSINESS INC | | PO BOX 641281 | | | CINCINNATI | OH | 45264-1281 | | Accounts Payable | | | | | 698,784.00 |
| HUB INTERNATIONAL SOUTHWEST AGENCY | | PO BOX 90756 | | | ALBUQUERQUE | NM | 87199 | | Accounts Payable | | | | | 151,321.00 |
| HUB INTERNATIONAL SOUTHWEST AGENCY LTD | | PO BOX 90756 | | | ALBUQUERQUE | NM | 87199 | | Other Liabilities | | | | | 68,654.00 |
| HUB SUPPLY INC | | PO BOX 48435 | | | WICHITA | KS | 67201 | | Accounts Payable | | | | | 1,690,895.97 |
| HUB VMI | | PO BOX 48435 | | | WICHITA | KS | 67201 | | Other Liabilities | | | | | 30,000.00 |
| Hugh Smisson | Hugh Smisson | 502 Mulberry St. | | | Macon | GA | 31201 | | EA500 Aircraft Purchase Agreement | X | | | | $775,000.00 |
| Hugh Weidinger | Hugh Weidinger | 732 Northern Blvd. | | | Great Neck | NY | 11021 | US | EA500 Aircraft Purchase Agreement | X | | | | $772,500.00 |
| Humberto Reyes Aubert | Humberto Reyes Aubert | 73 Eton Green Circle | | | San Antonio | TX | 78257 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP | | PO BOX 840686 | | | DALLAS | TX | 75284-0686 | | Accounts Payable | | | | | 92,673.46 |
| HUNTON & WILLIAMS LLP | | PO BOX 840686 | | | DALLAS | TX | 840686 | | Other Liabilities | | | | | 30,000.00 |
| HUNTON & WILLIAMS LLP | | PO BOX 840686 | | | DALLAS | TX | 75284-0686 | | Other Liabilities | | | | | 49,113.46 |
| Hussain Sekha | Hussain Sekha | 4 Parsons Rd | | | Langley | | SL3 7GU | United Kingdom | EA500 Aircraft Deposit Agreement | | X | | | $150,970.00 |
| HYSPECO INC | | 1959 E PHELPS | | | SPRINGFIELD | MO | 65802 | | Accounts Payable | | | | | 13,916.72 |
| Ian Gordon Lloyd | Ian Gordon Lloyd | Hazelbrow, 121 Hazelwood Road | | | Duffield, Derbyshire | | DE56 4AA | | EA500 Aircraft Purchase Agreement | | X | | | $903,443.40 |
| Ice Blue Air, Ltd | Evelyn Fossick | Kings House, The Grange | | | St. Peter Port, Guernsey, British Isles | | GY1 2QJ | United Kingdom | EA500 Aircraft Deposit Agreement | | X | | | $179,972.00 |
| IGNACIO GARCIA HERNANDEZ | JET READY | AVD ARAGON 12 PTA 7B | BM JET AVIACION PRIVADA DEL MEDITERRANEO | | VALENCIA | | 46021 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| IGNACIO GARCIA HERNANDEZ | JET READY | AVD ARAGON 12 PTA 7B | BM JET AVIACION PRIVADA DEL MEDITERRANEO | | VALENCIA | | 46021 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| IGNIS TECHNOLOGY SOLUTIONS PVT LTD | | 17/17 30TH MAIN 7TH CROSS | | | BANGALORE | 10 | 560085 | IN | Accounts Payable | | | | | 9,868.88 |
| Igor Annenskiy | Igor Annenskiy | Tanners, Tanners Lane | | | Slaithwaite | | HD7 5UD | United Kingdom | EA500 Aircraft Deposit Agreement | | X | | | $152,000.00 |
| IGOR ZUNKOVIC | SEND STUFF TO D WHITETURKEY | GOUZHLAN 1 NO 118 | POBOX 28845 | | DUBAI | | | AE | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| IGOR ZUNKOVIC | SEND STUFF TO D WHITETURKEY | GOUZHLAN 1 NO 118 | PO BOX 28845 | | DUBAI | | | AE | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| IKON FINANCIAL SERVICES | | 1738 BASS RD | | | MACON | GA | 31210 | | Accounts Payable | | | | | 14,484.71 |
| IKON OFFICE SOLUTIONS IMS 13868 | | PO BOX 198727 | | | ATLANTA | GA | 30384-8727 | | Accounts Payable | | | | | 68,190.72 |
| IKON OFFICE SOLUTIONS SW DISTRICT | | PO BOX 7420 | | | PASADENA | CA | 91109-7420 | | Accounts Payable | | | | | 611.00 |
| Imagine Air Jet Services LLC | Aaron Sohacki | 764 Eagleton Drive | | | Martinez | GA | 30907 | USA | EA500 Aircraft Deposit Agreement | | X | | | $170,023.34 |
| ImagineAir | Aaron Sohacki | 764 Eagleton Drive | | | Martinez | Georgia | 30907 | USA | EA500 Aircraft Deposit Agreement | | X | | | $170,023.34 |
| ImagineAir Jet Services LLC | Aaron Sohacki | 764 Eagleton Drive | | | Martinez | GA | 30907 | USA | EA500 Aircraft Deposit Agreement | | X | | | $170,023.34 |
| IMAGING CONCEPTS OF NEW MEXICO INC | | PO BOX 93370 | | | ALBUQUERQUE | NM | 87199-3370 | | Accounts Payable | | | | | 5,599.27 |
| INCAT SYSTEMS INC | | PO BOX 78000 | | | DETROIT | MI | 48278-0288 | | Accounts Payable | | | | | 41,068.99 |
| INDIGO AIR LLC | RICHARD LN | 300 MEADOWBROOK TERR | | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| INDUSTRIAL COMMERCIAL COATINGS LLC | | 9025 4TH ST NW | | | ALBUQUERQUE | NM | 87114 | | Accounts Payable | | | | | 26,367.25 |
| Ing. Gerritse BV - Gerritsse | Jan Gerritse | Engelenburgelaan 27 | | | Brummen | | 6971 BV | | EA500 Aircraft Purchase Agreement | | X | | | $1,070,608.80 |
| Iniciativas Capebu, S.L. | Christian Perez | c/Pau Claris, 179 | | | Barcelona | Spain | 8009 | Spain | EA500 Aircraft Deposit Agreement | | X | | | $149,898.00 |
| INNOPLAS CORPORATION | | 13950 ST RT 685 | | | KENTON | OH | 43326 | | Accounts Payable | | | | | 2,217.60 |
| INNOVATIVE BUSINESS PRODUCTS INC | | 7677 WASHINGTON AVE | | | EDINA | MN | 55439 | | Accounts Payable | | | | | 930.00 |
| Innovative Quality Products | Albert Schulte | De Voorweg 3 | | | Brummen | | 6971 JX | Netherlands | EA500 Aircraft Deposit Agreement | | X | | | $181,990.00 |
| INNOVATIVE SOLUTIONS & SUPPORT INC | | 720 PENNSYLVANIA DR | | | EXTON | PA | 19341 | | Accounts Payable | | | | | 4,167,856.00 |
| INTEGRATED CONTROLS USA INC | | 7910 LORRAINE CT NE | | | ALBUQUERQUE | NM | 87113 | | Accounts Payable | | | | | 176.14 |
| Integrated Systems, Inc. | Robert "Bob" Brown | 4605 Hangar Access Rd. | | | Darlington | SC | 29540 | USA | EA400 Aircraft Deposit | | X | | | $100,000.00 |
| INTEGRATED TECHNOLOGIES CORPORATION | | 4801 HARDWARE NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 1,427.00 |
| Inter Air Net, Inc. | Rod Chambers | 7511 Worthington Rd | | | Galena | OH | 43021 | | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| Interamericana Trading Corp. | Kyffin Simpson | Warrens, St. Michael | | | | | BB22026 | Barbados | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| Interamericana Trading Corporation | Kyffin Simpson | Warrens, St. Michael | | | Warrens, St. Michael | | BB22026 | Barbados / BB | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| INTERCALL | | 8420 WEST BRYN MAWR STE 400 | | | CHICAGO | IL | 60631 | | Accounts Payable | | | | | 21,879.60 |
| Intermodal Aviation Inc. - Grantz | Steven Grantz | 8590 NE 16th Terrace | | | Ocala | FL | 34479 | | EA500 Aircraft Purchase Agreement | | X | | | $857,454.00 |
| INTERNATIONAL AERO ENGINEERING | | 9058 ROSECRANS AVE | | | BELLFLOWER | CA | 90706 | | Accounts Payable | | | | | 99,027.00 |
| INTERNATIONAL BUSINESS MACHINES | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | | Accounts Payable | | | | | 2,583,476.64 |
| INTERNATIONAL JETS L39 PARTS | | 96 HANGAR RD | | | GADSDEN | AL | 35904 | | Accounts Payable | | | | | 3,945.77 |
| INTERNATIONAL PROMOTIONS | | 14100 SAN PEDRO AVE STE 418 | | | SAN ANTONIO | TX | 78232-4385 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| INTERSTATE CHEMICAL COMPANY INC | | 2720 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | Accounts Payable | | | | | 1,039.00 |
| IRELL & MANELLA LLP | | STE 900 1800 AVE OF THE STARS | | | LOS ANGELES | CA | 90067-4276 | | Accounts Payable | | | | | 3,103,621.21 |
| IRELL & MANELLA LLP | | STE 900 1800 AVE OF THE STARS | | | LOS ANGELES | | 90067-4276 | | Other Liabilities | | | | | 1,535.29 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| IRET COMM. BV | Eric de Vocht | Havenlaan 86c | | | Brussels | | 1000 | Belgium | EA500 Aircraft Deposit Agreement | X | | | | $1,100,717.40 |
| IRIDIUM SATELLITE LLC | | 8440 S RIVER PARKWAY | | | TEMPE | AZ | 85284 | | Accounts Payable | | | | | 7,642.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | | Accounts Payable | | | | | 2,363.67 |
| IRVIN AUTOMOTIVE | | PO BOX 67000 | | | DETROIT | MI | 48267-2681 | | Accounts Payable | | | | | 8,440.32 |
| ITECH US INC | | 20 KIMBALL AVE STE 303 NORTH | | | S BURLINGTON | VT | 5403 | | Accounts Payable | | | | | 27,107.48 |
| J C CHEEK CONTRACTORS INC | HOLLIS CHEEK | 2087 ATTALA RD NO 5257 | | | KOSCIUSCO | MS | 39090 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| J C CHEEK CONTRACTORS INC | HOLLIS CHEEK | 2087 ATTALA RD NO 5257 | | | KOSCIUSCO | MS | 39090 | | Prepaid Jet Complete | | | | | 28,940.77 |
| J. Geoffrey Slingsby | J. Geoffrey Slingsby | 1315 Apollo Circle | | | Rapid City | SD | 57701 | | EA500 Aircraft Purchase Agreement | X | | | | $795,000.00 |
| J. Herzog & Sons Inc. | Ron Coleman | 1720 S. Bellaire Street #1209 | | | Denver | CO | 80222 | US | EA500 Aircraft Deposit Agreement | X | | | | $1,085,703.30 |
| J.B. Lumber Company | Robert Watson | 8191 Electric Avenue | | | Stanton | CA | 90680 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| J.R Mayer Management Co. INC | J. Randall Mayer | 755 S. New Ballas Road | | | St. Louis | Missouri | 63141 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| JACK HARRINGTON | | 7 MOHAWK CT | | | SOUTH BARRINGTON | IL | 60010 | | Accounts Payable | | | | | 5,000.00 |
| Jack McGehee | Jack McGehee | 1225 North Loop West | | | Houston | TX | 77008 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| JACK MILLHOLLIN | | 888 LADRON | | | LOS LUNAS | NM | 87031 | | Relocation | | | | | 35,343.50 |
| JACOBVITZ THUMA & WALKER | | 500 MARQUETTE NW STE 650 | | | ALBUQUERQUE | NM | 87102 | | Other Liabilities | | | | | 11,000.00 |
| JADE WEST INC | | 407 2ND ST SW | | | ALBUQUERQUE | NM | 87102 | | Accounts Payable | | | | | 486.57 |
| James B. Hawkes | James B. Hawkes | 5 Norton's Point | | | Manchester, | Massachusetts | 01944 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| JAMES CHADBOURNE | | 3505 EMBASSY PARKWAY STE 200 | | | FAIRLAWN | OH | 44333 | | Accounts Payable | | | | | 42,000.00 |
| JAMES E PARSONS | | 466 PENNINGTON LAKE RD | | | COLUMBUS | MS | 39705 | | Accounts Payable | | | | | 3,532.00 |
| JAMES FRISBIE | | 9 WHITESHORE | | | NEWPORT COAST | CA | 92657 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| JAMES FRISBIE | | C O JIM FRISBIE | 9 WHITESHORE | | NEWPORT COAST | CA | 92657 | | Prepaid Jet Complete | | | | | 21,184.97 |
| JAMES FRISBIE | | C O GARY CROSSLEY | 9 WHITESHORE | | NEWPORT COAST | CA | 92657 | | Prepaid Jet Complete | | | | | 42,042.83 |
| James H. Frisbie | James Frisbie | 9 Whiteshore | | | Newport Coast | CA | 92657 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| James Hefelfinger | James Hefelfinger | 165 W. 73rd St. | | | New York | NY | 10023 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| James J Clayton | James J Clayton | 1500 North Federal Hwy | | | Pompano Beach | FL | 33062 | | EA500 Aircraft Deposit Agreement | X | | | | $100,000.00 |
| JAMES LAYTON | | 5030 E CHERYL DR | | | PARADISE VALLEY | AZ | 85253 | | Relocation | | | | | 38,000.00 |
| JAMES MATACIA | | 3909 BUCKNER CT | | | BEDFORD | TX | 76021 | | Relocation | | | | | 31,655.28 |
| JAMES METZGAR | | 9532 NW 6TH PL | | | GAINESVILLE | FL | 32607 | | Relocation | | | | | 2,729.54 |
| JAMES NC BROWN | | PO Box 19362 | | | Albuquerque | NM | 87119 | | Relocation | | | | | 29,178.35 |
| JAMES NUGARA | | 6200 EUBANK BLVD NE NO 1312 | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 21,208.59 |
| James Origer | James Origer | 61 S. Barrington Rd. | | | South Barrington | IL | 60010 | | EA500 Aircraft Purchase Agreement | X | | | | $775,000.00 |
| James Origer | James Origer | 61 So. Barrington Rd. | | | South Barrington | IL | 60010 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| JAMES PARSONS | | 466 PENNINGTON LAKE RD | | | COLUMBUS | MS | 39705 | | Relocation | | | | | 16,788.18 |
| James R. Gitre | James R. Gitre | 134 Merriweather Rd. | | | Grosse Pointe Farms | MI | 48236 | US | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| James Ray | | 100 Aviation Drive South, Suite 203 | | | Naples | Florida | 34104 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| JAMES STONE | | 70 PINON RD | | | EDGEWOOD | NM | 87015 | | Relocation | | | | | 21,799.44 |
| JAMES SUNDELIUS | | 160 CONSTELLATION DR | | | CRESSON | TX | 76035 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| JAMES TANURY ASSOCIATES INC | | 3150 LIVERNOIS STE 200 | | | TROY | MI | 48083 | | Accounts Payable | | | | | 30,000.00 |
| JAMES TENG | AIA CO LTD | 49 THOMSON GREEN | | | SINGAPORE | | 574925 | SINGAPORE | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| JAMES TENG | AIA CO LTD | C O JAMES TENG | 49 THOMSON GREEN | | SINGAPORE | | 574925 | SINGAPORE | Prepaid Jet Complete | | | | | 64,219.00 |
| James Teng and Sons, Inc. | James Teng | 49 Thomson Green | | | Singapore | | 574925 | | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| James Teng and Sons, Inc. | James Teng | 49 Thomson Green | | | Singapore | | 574925 | | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| JAMES WIKERT | LEISURECORP INC | 8611 LEMMON AVE HGAR B STE NO 120 | | | DALLAS | TX | 75209 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Jamie Bergel | Jamie Bergel | Serrano, 57 | | | Madrid | | 28006 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Jamie Solow | Jamie Solow | 301 Yamato Rd. | Suite 1234 | | Boca Raton | FL | 33431 | USA | EA500 Aircraft Deposit Agreement | X | | | | $167,500.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jammer JR LLC | Jon Rehnberg | 10 Siscowit Road | | | Pound Ridge | NY | 10576 | | EA500 Aircraft Purchase Agreement | X | | | | $878,511.60 |
| Jane Warmack | Jane Warmack | 6401 Northern Hills Drive | | | Texarkana | Arkansas | 71854 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Janice G. Hill | Janice G. Hill | 22757Meadow view road | | | Morrison | CO | 80465 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| JAPAN RADIO COMPANY LTD | | 39448 SHIMORENJAKU 5 CHOME MITAKA SHI | | | TOKYO | | 1818510 | JP | Accounts Payable | | | | | 3,032,352.00 |
| JAPAN RADIO COMPANY LTD | | SHIMORENJAKU 5 CHOME MITAKA SHI1 | | | TOKYO | | 1818510 | JP | Supplier Contracts | | | | | 775,000.00 |
| Jas Enterprisees, LLC | Jonathan A Sacks | 15 Rollins Crossing | | | Pittsford | NY | 14534 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Javier Bazaco | Javier Bazaco | Playa de Castilla 4 | | | Madrid | | 28669 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Jay D. Proops | Jay D. Proops | 1430 N. Lake Shore Dr | # 13 | | Chicago | Illinois | 60610 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Jay Russell | Jay Russell | 13800 W Onewood | | | Wichita | Kansas | 67235 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| JBD LLC | Davy Nigel | 47 Willow Dr. | | | Briarcliff Manor | NY | 10510 | US | EA500 Aircraft Deposit Agreement | X | | | | $180,000.00 |
| Jean - Paul Clozel | Jean - Paul Clozel | Winterhalde | | | Binningen | | 4102 | Switzerland | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Jean-Georges Schwartz | Jean-Georges Schwartz | 23 Rue Henri Regnault | | | Rueil Malmaison | | 92500 | France | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Jean-Jacques Jeannot | | ZAC des Gatines | | | SAVIGNY-sur-ORGE | | 91601 | France | Bidders Club Deposit | X | | | | $5,000.00 |
| Jean-Paul Clozel | Jean-Paul Clozel | 3 B Winterhalde | | | Binningen | | 4102 | | EA500 Aircraft Purchase Agreement | X | | | | $928,449.00 |
| Jefast AB | Bo Jertshagen | Norregutan 2 SE-2L3-39 | | | Hoganas | | 26041 | Sweden | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Jeff Burton | | 15555 Huntersville Concord Rd. | | | Huntersville | North Carolina | 28078 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| JEFF REYNOLDS | | 4520 N STATE RD 37 SOUTH | | | ORLEANS | IN | 47452 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JEFF REYNOLDS | | C O JEFF REYNOLDS | 4520 N STATE RD 37 SOUTH | | ORLEANS | IN | 47452 | | Prepaid Jet Complete | | | | | 50,486.17 |
| Jeff Reynolds | Jeff Reynolds | 2540 Taxiway Echo | | | Port Orange | FL | 32128 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Jeff Reynolds | | 4520 N. State Road 37 South | | | Orleans | Indiana | 47452 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| JEFF RUBENSTEIN | SHADOWFAX COMMUNICATIONS | 3664 DAMON RD | | | ERIEVILLE | NY | 13061 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JEFF RUBENSTEIN | | 3664 DAMON RD | | | ERIEVILLE | NY | 13061 | | Aircraft Customers | | | | | 5,371.60 |
| JEFF RUBENSTEIN | SHADOWFAX COMMUNICATIONS | C O JEFF RUBENSTEIN | 3664 DAMON RD | | ERIEVILLE | NY | 13061 | | Prepaid Jet Complete | | | | | 32,044.93 |
| JEFF SMOCK | JENNA AIR LLC | 3033 MAPLE DR | | | ATLANTA | GA | 30305 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JEFF SMOCK | JENNA AIR LLC | C O JEFF SMOCK | 3033 MAPLE DR | | ATLANTA | GA | 30305 | | Prepaid Jet Complete | | | | | 38,144.00 |
| Jeff Straubel | Jeff Straubel | 8313 Greenway Blvd. | | | Middleton | WI | 53562 | | EA500 Aircraft Purchase Agreement | X | | | | $679,146.00 |
| Jeff Wicks | Jeff Wicks | 20E Conway | 29 Conduit Rd. | | Hong Kong | | | China | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Jeffrey & Victoria Benzing | Jeffrey & Victoria Benzing | 21107 Michaels Drive | | | Saratoga | CA | 95070 | | EA500 Aircraft Purchase Agreement | X | | | | $775,000.00 |
| Jeffrey Benzing | Jeffrey Benzing | 21107 Michaels Drive | | | Saratoga | CA | 95070 | | EA500 Aircraft Purchase Agreement | X | | | | $807,000.00 |
| JEFFREY BERMAN | DR JEFFREY M BERMAN TRUST | 17941 FIELDBROOK CIRCLE | | | BOCA RATON | FL | 33496 | | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| JEFFREY M BERMAN | DR JEFFREY M BERMAN TRUST | 17941 FIELDBROOK CIR | | | BOCA RATON | FL | 33496 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JEFFREY M BERMAN | DR JEFFREY M BERMAN TRUST | C O JEFFREY BERMAN | 17941 FIELDBROOK CIRCLE | | BOCA RATON | FL | 33496 | | Prepaid Jet Complete | | | | | 67,212.63 |
| JEFFREY PARKER & COMPANY | | 330 HIGH HOLBORN | | | LONDON | GB | WC1V 7QT | ENGLAND | Accounts Payable | | | | | 533.40 |
| Jeffrey Stone | Jeffrey Stone | 3333 E. Camelback Rd. Ste. 122 | | | Phoenix | AZ | 85018 | US | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| JEFFREY SWEET | | PO BOX 19361 | | | ALBUQUERQUE | NM | 87119 | | Relocation | | | | | 19,086.25 |
| JEFFREY VOLMER | | 3121 COCHITI ST NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 35,370.65 |
| JeffreyKatz | Jeffrey Katz | 105 Childers Ln | | | Durango | Durango | 81301 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| JENNIFER ROWLEY | | 6200 WHITEMAN DR | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 1,998.00 |
| JENTEK SENSORS | | 110 1 CLEMATIS AVE | | | WALTHAM | MA | 2453 | | Accounts Payable | | | | | 5,000.00 |
| JEPPESEN SANDERSON INC | | PO BOX 840864 | | | DALLAS | TX | 75284-0864 | | Accounts Payable | | | | | 42,085.20 |
| JERAMES TOOL & MFG | | 9424 ABRAHAM WAY | | | SANTEE | CA | 92071 | | Accounts Payable | | | | | 444,030.00 |
| Jeremy Beck | Jeremy Beck | 2613 Whistler Rd | | | Whistler | British Columbia | V0N 1B2 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| JEREMY HOWE | | 716 4TH ST SW | | | RIO RANCHO | NM | 87714 | | Relocation | | | | | 1,940.41 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JERRY HINSON | | 5021 SAN MATEO LN NE NO 51 | | | ALBUQUERQUE | NM | 87109 | | Relocation | | | | | 38,000.00 |
| Jerzy Gustek | Jerzy Gustek | 999 Cattleman road, STE G | | | Sarasota | FL | 34232 | | EA500 Aircraft Purchase Agreement | X | | | | $902,537.40 |
| JET ALLIANCE NO 84 LLC | | 3390 AUTO MALL DR | | | WESTLAKE VILLAGE | CA | 91362 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JET ALLIANCE/DAVID CROWE LLC | | 3390 AUTO MALL DR | | | WESTLAKE VILLAGE | CA | 91362 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| JET CARE INTERNATIONAL | | 3 SADDLE RD | | | CEDAR KNOLLS | NJ | 07927 | | Accounts Payable | | | | | 350.00 |
| JET MANUFACTURING INC | | 13445 ESTELLE ST | | | CORONA | CA | 92879 | | Accounts Payable | | | | | 326,366.37 |
| JET MANUFACTURING INC | | 13445 ESTELLE ST | | | CORONA | CA | 92879 | | Supplier Contracts | | | | | 530,409.15 |
| Jet-Alliance - Sanada | Randall Sanada | 3390 Auto Mall Dr. | | | Westlake Village | CA | 91362 | | EA500 Aircraft Purchase Agreement | X | | | | $814,686.00 |
| Jet-Alliance, Inc. | Randall Sanada | 3390 Auto Mall Dr. | | | Westlake Village | CA | 91362 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Jetflight Wanaka Ltd - Broek | Simon Broek | 9192 Wanaka | | | | | | NZ | EA500 Aircraft Purchase Agreement | X | | | | $807,000.00 |
| JETKO LLC | C/O ALLIED SERVICES LLC | 287 W FALLBROOK NO 105 | | | FRESNO | CA | 93711 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JETKO LLC | C/O ALLIED SERVICES LLC | C O ROBERT DAVIS | 287 W FALLBROOK NO 105 | | FRESNO | CA | 93711 | | Prepaid Jet Complete | | | | | 54,280.83 |
| JH Thames | JH Thames | 2734 Quail Run | | | Jackson | MS | 39211 | | EA500 Aircraft Purchase Agreement | X | | | | $857,288.40 |
| Jim Gitre | | 134 Merriweather Rd. | | | Grosse Pointe Farms | Michigan | 48236 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| JIM VOSLER | | 25321 BENTLEY LN | | | LAGUNA HILLS | CA | 92653 | | Accounts Payable | | | | | 7,373.00 |
| JIMMIE BLOTTER | | PO BOX 19521 | | | ALBUQUERQUE | NM | 87119 | | Relocation | | | | | 32,557.22 |
| JIMMY USSERY | | 4068A MERCURY CIR SE | | | ALBUQUERQUE | NM | 87116 | | Relocation | | | | | 2,818.66 |
| JM Garrett | JM Garrett | W9622 KO Swanson Rd | | | Iron Mountain | MI | 49801 | | EA500 Aircraft Purchase Agreement | X | | | | $853,692.30 |
| JNJ PROPERTY MANAGEMENT | | 2601 KARSTEN CT STE B | | | ALBUQUERQUE | NM | 87102 | | Accounts Payable | | | | | 4,339.00 |
| JOE HOLLINGSWORTH JR | RANDY BAKER | 2285 AIRPORT HWY | | | ALCOA | TN | 37701 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JOE HORTON | | 5919 W PLEASANT VALLEY RD | | | PRETTY PRAIRIE | KS | 67570 | | Accounts Payable | | | | | 244.00 |
| Joel Katz | Joel Katz | 7503 Loasa Cove | | | Austin | TX | 78735 | US | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Joerg Koepping | Joerg Koepping | Heideweg 1 | | | Schuelp/Rd | | 24813 | | EA500 Aircraft Purchase Agreement | X | | | | $1,115,966.16 |
| John Bailey | John Bailey | Bristol | | | Bristol | United Kingdom | BS20 7SA | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| JOHN BATARICK | | 201 PINNACLE DR SE APT 1911 | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 24,484.34 |
| John Brumit | Carter Finance and Thrift Corp. | 112 S. Sycamore St. | | | Elizabethton | TN | 37643 | | EA500 Aircraft Purchase Agreement | X | | | | $872,603.40 |
| John Cochran | John Cochran | 6195 W. Trovita Place | | | Chandler | AZ | 85226 | | EA500 Aircraft Purchase Agreement | X | | | | $879,475.80 |
| John D. Harkey | John D. Harkey | 3639 Beverly Dr | | | Dallas | TX | 75205 | | EA500 Aircraft Purchase Agreement | X | | | | $870,575.00 |
| JOHN E CONNOLLY | | 359 N WAYNE ST | | | KENTON | OH | 43326 | | Accounts Payable | | | | | 1,984.00 |
| John Fenoglio | John Fenoglio | 1045 Cornish Dr. | | | San Diego | CA | 92107 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| John Fenoglio | John Fenoglio | 1045 Cornish Drive | | | San Diego | CA | 92107 | USA | EA500 Aircraft Purchase Agreement | X | | | | $905,078.40 |
| John Friedman | John Friedman | 728 Kingman Ave | | | Santa Monica | CA | 90402 | US | EA500 Aircraft Purchase Agreement | X | | | | $180,000.00 |
| John G. Vondrak D.P.S. | John G. Vondrak D.P.S. | 1620 S.P.I.D. Suite 230B | | | Corpus Christi | TX | 78416 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| JOHN GIBSON | | 6837 KALGAN RD NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 11,839.92 |
| JOHN GRAVES | | 6425 GAMBEL QUAIL RD NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 37,605.00 |
| JOHN KNOLLA | | 680 NICKLAUS | | | RIO RANCHO | NM | 87124 | | Accounts Payable | | | | | 660.00 |
| JOHN LEIPOLD | | 103 S WABASH | | | NORTON | KS | 67654 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| John Leppien | | 7800 N. Alger Road | | | Alma | Michigan | 48801 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| John Martin | John Martin | P.O. Box 14335 | | | Kenwyn | ZA | 7790 | South Africa | EA500 Aircraft Deposit Agreement | X | | | | $801,978.00 |
| John Mayer | John Mayer | 306 195 Hwy 50 | | | State Line | Nevada | 89449 | Nevada | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| John Michael G. Sahd | John Michael G. Sahd | 1104 Devonshire Drive | | | San Diego | CA | 92107 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| JOHN MICHAEL KIEHNA | | 608 AIRPORT RD | | | GREENEVILLE | TN | 37745 | | Accounts Payable | | | | | 3,178.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Osborne | John Osborne | 5711 E. Ft. Lowell Rd. | | | Tucson | AZ | 85712 | | EA500 Aircraft Purchase Agreement | X | | | | $907,895.40 |
| JOHN PRIEST | | 4610 EUBANK BLVD NE APT NO 1210 | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 36,349.05 |
| John Pritchard | John Pritchard | 12-14 Andsdell Street | | | London | | W8 5BN | | EA500 Aircraft Purchase Agreement | X | | | | $693,570.00 |
| John R. Mann & Anthony Atala | John R. Mann & Anthony Atala | 2403 Reynolds Dr. | | | Winston-Salem | NC | 27104 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| JOHN RABKIN | | 2250 HAYS ST THIRD FL | | | SAN FRANCISCO | CA | 94117 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JOHN RABKIN | | C O JOHN RABKIN | 2250 HAYS ST THIRD FL | | SAN FRANCISCO | CA | 94117 | | Prepaid Jet Complete | | | | | 42,261.33 |
| JOHN RICCIARDELLI | | 60 PETROGLYPH TRL | | | PLACITAS | NM | 87043 | | Relocation | | | | | 49,972.94 |
| JOHN RUSSELL | | 2430 LUNADA LN | | | ALAMO | CA | 94507 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| John Russell | John Russell | 2430 Lunada Ln. | | | Alamo | CA | 94507 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| JOHN SCHENK | | 620 HYLAND PARK DR | | | GLENWOOD SPRINGS | CO | 81601 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JOHN SITTON | | 7328 TOLLESON AVE NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 5,527.82 |
| JOHN SOUTHWORTH | | 2324 14TH ST SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 21,091.86 |
| John Suppes | John Suppes | 599 College Ave | | | Palo Alto | California | 94306 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| John T. Kinsey | John T. Kinsey | 5600 NW 23 Terrace | | | Boca Raton | Florida | 33496 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| John Thompson | | 2528 Rivers Rd NW | | | Atlanta | Georgia | 30305 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| JOHNNY GARZA | | 2143 DELFINO DR SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 18,829.16 |
| Johnson Aviation | Gary Johnson | 6208 Westminster | | | Benton | AR | 72019 | | EA500 Aircraft Purchase Agreement | X | | | | $707,026.65 |
| JOMAYNE WATCHMAN | | 6200 EUBANK BLVD NE NO 1021 | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 37,605.00 |
| JON GILBERT | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| JON GILBERT | JETAVIVA B MARCUS | C O JON GILBERT | 7415 HAYVENHURST PLACE | | VAN NUYS | CA | 91406 | | Prepaid Jet Complete | | | | | 29,963.90 |
| JONATHAN WOLFF | | 7501 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | | Relocation | | | | | 9,045.40 |
| JORGE BADILLO | | 5600 GIBSON BLVD SE APT NO 351 | | | ALBUQUERQUE | NM | 87108 | | Relocation | | | | | 7,725.69 |
| Jorge Mata | Jorge Mata | Av. Marsil, n 53 | | | Las Rozas | 28 | 28290 | | EA500 Aircraft Purchase Agreement | X | | | | $901,407.60 |
| JORGE SANTACRUZ | | 8048 PONY HILLS | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 5,458.01 |
| Jose Alberto Conde E. | Jose Alberto Conde E. | Av. Las Lomas, EDF.Sandy | | | Lomas Dela Lagunit | | 0000 | Venezuela | EA500 Aircraft Deposit Agreement | X | | | | $129,472.00 |
| Jose Cajiga | Jose Cajiga | 220 Cape Florida Dr. | | | Miami | FL | 33149 | US | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| JOSE LARA | | 201 PINNACLE DR SE NO 611 | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 2,159.46 |
| JOSEPH COZZA | | 10216 VENTANA SOL DR NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 9,525.12 |
| JOSEPH ESTRADA | | PO BOX 9734 | | | ALBUQUERQUE | NM | 87119 | | Relocation | | | | | 2,071.94 |
| Joseph J. Rusin | Joseph Rusin | P.O. Box 99 | | | Sylvania | OH | 43560 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Joseph Paradis | Joseph Paradis | 1801 Watterson Trail | | | Louisville | KY | 40299 | US | EA500 Aircraft Purchase Agreement | X | | | | $815,386.20 |
| JOSEPH PROCTOR | JEPCO AIR INC | 42ND & DEVINE ST | WAREHOUSE NO 5 | | CHATTANOOGA | TN | 37407 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Joseph Proctor | Joseph Proctor | P.O. Box 72702 | | | Chattanooga | TN | 37407 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| JOY STEIN | | 427 DESCHUTES ST SE | | | ALBUQUERQUE | NM | 87123 | | Relocation | | | | | 11,120.84 |
| JR ENGINEERING | | 6020 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 | | Accounts Payable | | | | | 12,000.00 |
| JRH Investments LP | James Henderson | 14315 Creek Club Drive | | | Alpharetta | GA | 30004 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| JRM Investments L.P. | Michael Minton | 1 US Bank Plaze, Suite 2900 | | | St. Louis | MO | 63101 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| JUDE YAHN | | 10700 ACADEMY RD NE | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 33,837.11 |
| Julian Fruhling | Julian Fruhling | 8300 E. Dixileta Drive #300 | | | Scottsdale | AZ | 85262 | | EA500 Aircraft Purchase Agreement | X | | | | $872,983.80 |
| Julian MacQueen | Julian MacQueen | 113 Baybridge Drive | | | Gulf Breeze | FL | 32561 | | EA500 Aircraft Purchase Agreement | X | | | | $894,342.60 |
| Julian MacQueen | Julian MacQueen | 113 Baybridge Drive | | | Gulf Breeze | FL | 32561 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Julian MacQueen | Julian MacQueen | 113 Baybridge Drive | | | Gulf Breeze | Florida | 32561 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| JULIE DILLON | | 767 ROSECRANS STREEET | | | SAN DIEGO | CA | 92106 | | Other Liabilities | | | | | 26,743.00 |
| JULIET FOSTER | | 2112 MANCHESTER PL NW | | | ALBUQUERQUE | NM | 87107 | | Relocation | | | | | 35,301.72 |
| Julieta Sanchez and Richard D Sutton | Richard Sutton | 33-1 San Miguelito | | | Cancun | | 77500 | MX | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JURIS BUNKIS ROCK PALERMO | | 5 CANADA OAKS | | | COTO DE CAZA | CA | 92679 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Jussi Aspiala | Jussi Aspiala | Kruunuvuorenk 7A8 | | | Helsinki | | 160 | | EA500 Aircraft Purchase Agreement | X | | | | $799,980.00 |
| JUSTIN MITCHELL | | 2731 SUBIO RD SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 2,543.38 |
| JWL Const. Co | John Lynn | 210 Sickletown Road | | | Orangetown | New York | 10962 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| K SHEVCHENKO | | 50 N POBEDY ST | | | DNEPROPETROVSK | UKRAINE | 49100 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| K&H INDUSTRIES | | 8656 DELAMETER RD | | | ANGOLA | NY | 14006 | | Accounts Payable | | | | | 1,421.44 |
| K2 Jet, LLC | Kevin Padrick | 12 River Road | | | Sunriver | OR | 97707 | | EA500 Aircraft Deposit Agreement | X | | | | $809,988.60 |
| K2 Jet, LLC | Kevin Parick | P.O. Box 3510 | | | Sunriver | OR | 97707 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| KAEHR CORPORATION | | PO BOX 3116 | | | ALBUQUERQUE | NM | 87190-3116 | | Accounts Payable | | | | | 12,525.33 |
| KAISER ALUMINUM | | 27422 PORTOLA PARKWAY STE 350 | | | FOOTHILL RANCH | CA | 92610-2831 | | Accounts Payable | | | | | 1,361,802.41 |
| KARL HEINZ MALI | MALI AIR LUFTVERKEHR GMBH | REITBACH 22 | | | MOEDERBRUGG | | 8763 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Kaspereit | Claude Kaspereit | 500, Avenue Louise | | | Bruxelles | | 1050 | Belgium | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| KATHLEEN STEPHENSON | | 2324 LA VISTA CT NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 684.14 |
| KAYE BASSMAN INTERNATIONAL CORPORAT | | 4965 PRESTON PARK BLVD 4TH FL | | | PLANO | TX | 75093 | | Accounts Payable | | | | | 9,464.00 |
| Kazi Management VI, LLC | Michael Cooke | A-1-A Estate Thomas | | | St. Thomas | | | Virgin Islands | EA500 Aircraft Deposit Agreement | X | | | | $181,250.00 |
| KEITH PENROD | | 10316 FLAGSTAFF DR NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 12,605.00 |
| KEITH S KREATIONS INC | | 2611 KARSTEN CT SE STE A | | | ALBUQUERQUE | NM | 87102 | | Accounts Payable | | | | | 4,300.00 |
| KEITH SMITH | | 6000 CORTADERIA NE NO 3123 | | | ALBUQUERQUE | NM | 87111 | | Accounts Payable | | | | | 995.00 |
| KELEHER & MCLEOD P A | | PO BOX AA | | | ALBUQUERQUE | NM | 87103 | | Accounts Payable | | | | | 17,458.00 |
| KELEHER & MCLEOD P A | | PO BOX AA | | | ALBUQUERQUE | NM | 87103 | | Other Liabilities | | | | | 17,500.00 |
| KELLY FLANAGAN | | 9315 ALLEGIANCE ST NW | | | ALBUQUERQUE | NM | 87114 | | Accounts Payable | | | | | 64.00 |
| KELLY MERTEL | | 9677 EAGLE RANCH RD APT NO 1617 | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 15,352.12 |
| Kelly Miller | Kelly Miller | 1005 Midland Rd | | | Southern Pines | NC | 28387 | | EA500 Aircraft Purchase Agreement | X | | | | $856,813.20 |
| Kelsey L. Kennon | Kelsey L. Kennon | 5670 Whitesville Rd | | | Columbus | GA | 31904 | USA | EA500 Aircraft Deposit Agreement | X | | | | $155,000.00 |
| Kelvin Freeman | Kelvin Freeman | 17 Spinnakerquay | | | Mountbatten Plymouth | | PL9 9SA | | EA500 Aircraft Purchase Agreement | X | | | | $776,980.00 |
| Kemal Williamson | Kemal Williamson | 215 South Main | | | Benton | IL | 62812 | | EA500 Aircraft Purchase Agreement | X | | | | $678,848.40 |
| Ken Air Aviation | Kenneth Nicewonder | 148-East Road | | | Bistol | VA | 24202 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Ken Gaub | Ken Gaub | 300 W. Valley Mall Blvd | | | Yakima | WA | 98907 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| KEN GOLDSMITH | YANKEE PACIFIC LLC | 500 BRACKETT RD | | | RYE | NH | 3870 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| KEN GOLDSMITH | YANKEE PACIFIC LLC | C O KEN GOLDSMITH | 500 BRACKETT RD | | RYE | NH | 3870 | | Prepaid Jet Complete | | | | | 54,280.00 |
| Ken Shea | | PO Drawer U | | | Quincy | California | 95971 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| KENNAMETAL INC | | BOX 12 | | | DALLAS | TX | 75312-0751 | | Accounts Payable | | | | | 751.00 |
| KENNARD E GOLDSMITH JR | | 500 BRACKETT RD | | | RYE | NH | 3870 | | Accounts Payable | | | | | 8,540.00 |
| KENNARD GOLDSMITH | YANKEE PACIFIC LLC | 500 BRACKETT RD | | | RYE | NH | 3870 | | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| Kenneth & Shari Meyer Trust | Kenneth Meyer | 51835 N. 295 Ave. | | | Wickenberg | AZ | 85390 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| KENNETH ALEXANDER | | 209 BONNAOAKS DR | | | HERMITAGE | TN | 37076 | | Relocation | | | | | 36,090.93 |
| KENNETH MEYER | | 125 GOOSE BAY VIEW TRAIL | | | CHESTER | CA | 96020 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| KENNETH MEYER | | C O KEN AND SHARI MEYER | 125 GOOSE BAY VIEW TRAIL | | CHESTER | CA | 96020 | | Prepaid Jet Complete | | | | | 35,611.00 |
| KENNETH POLK | | MCA AVIATION | 2000 MORRIS AVE STE 1200 | | BIRMINGHAM | AL | 35203 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| KENNY FRYE | | 4800 SAN MATEO LN APT 128 | | | ALBUQUERQUE | NM | 87109 | | Relocation | | | | | 28,726.37 |
| KENT KRESA | | 9601 WILSHIRE BLVD STE 580 | | | BEVERLY HILLS | CA | 90210 | | Other Liabilities | | | | | 311,250.00 |
| KEVIN KIERNAN | THE KIERNAN COMPANIES | 1330 ORANGE AVE STE 317 | | | CORONADO | CA | 92118 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| KEVIN STEWART | | 3606 NW 24TH BLVD NO 202 | | | GAINESVILLE | FL | 32605 | | Relocation | | | | | 4,424.81 |
| KEVIN WILLIAMS | | 2413 ANITORI RD SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 2,145.98 |
| Khalid A. Alireza Co.LTD. | J.W. Thomas | 2637 Townsgate Road | Suite 300 | | Westlake Village | California | 91361 | USA | EA500 Aircraft Deposit Agreement | X | | | | $181,500.00 |
| Kifarv Holding Company | R L Cornelius | PO Box 21101 | | | Manama | | | Bahrain | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kimberly Court Air Inc. - Briggs | Brian Briggs | 8374 Markett ST.#476 | | | Lakewood Ranch | FL | 34202 | | EA500 Aircraft Purchase Agreement | | X | | | $944,810.20 |
| KLUNE INDUSTRIES | | PO BOX 60770 | | | LOS ANGELES | CA | 90060 | | Accounts Payable | | | | | 397,914.00 |
| KLUNE INDUSTRIES | | PO BOX 60770 | | | LOS ANGELES | CA | 90060 | | Supplier Contracts | | | | | 47,881.24 |
| KOLSSAK JETS LLC | NAJ K ROSS | 1011 SO WOLF RD | | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| KOLSSAK JETS LLC | NAJ K ROSS | C O DAVID KOLSSAK | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | Prepaid Jet Complete | | | | | 82,196.83 |
| KONICA MINOLTA SENSING AMERICAS IN | | 14238 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Accounts Payable | | | | | 3,311.00 |
| Kristian Srb | | 425 Watermill Town Road | | | Southampton | New York | 11968 | USA | Bidders Club Deposit | | X | | | $5,000.00 |
| Kruse Enterprises of NW Florida, Inc | Craig Kruse | 34990 Emerald Coast Parkway | | | Destin | FL | 32541 | US | EA500 Aircraft Deposit Agreement | | X | | | $180,000.00 |
| KT ENGINEERING CORPORATION | | 2016 E VISTA BELLA WAY | | | RANCHO DOMINGUEZ | CA | 90220 | | Accounts Payable | | | | | 21,160.00 |
| KURTZMAN CARSON CONSULTANTS | | 2335 ALASKA AVE | | | EL SEGUNDO | CA | 90245 | | Accounts Payable | | | | | 7,942.00 |
| KYFFIN SIMPSON | | Warrens ST Michael | | | WARRENS ST MICHAEL | | BB22026 | BARBADOS | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| KYFFIN SIMPSON | | WARRENS ST MICHAEL | | | WARRENS ST MICHAEL | | BB22026 | BARBADOS | Aircraft Customers | | | | | 3,186.56 |
| L G BRODERICK | | 4661 MONOCO ST | | | DENVER | CO | 80216 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| L G BRODERICK | | C O LARRY BRODERICK | 4661 MONOCO ST | | DENVER | CO | 80216 | | Prepaid Jet Complete | | | | | 104,004.53 |
| L3 COMMUNICATIONS AVIONICS SYSTEMS | | 21859 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | | Accounts Payable | | | | | 638,388.00 |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | | Accounts Payable | | | | | 4,209.48 |
| LABARGE INC | | PO BOX 952335 | | | ST. LOUIS | MO | 63195-2335 | | Accounts Payable | | | | | 3,775,186.75 |
| LABARGE INC | | PO BOX 952335 | | | ST. LOUIS | MO | 63195-2335 | | Supplier Contracts | | | | | 262,029.44 |
| LAF, LLC | Kurt Huffman | 10004 Alegria Drive | | | Las Vegas | NV | 89144 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| Lags Air, LLC | Dave Lageschulte | 4411 Cleveland Avenue | | | Ft Myers | FL | 33901 | USA | EA500 Aircraft Deposit Agreement | | X | | | $75,000.00 |
| LAI INTERNATIONAL | | PO BOX 1380 | | | MINNEAPOLIS | MN | 55480-1380 | | Accounts Payable | | | | | 5,249.00 |
| Laird Erman | | 166 Bordeaux St | | | Ketchum | Idaho | 83340 | USA | Bidders Club Deposit | | X | | | $5,000.00 |
| LAKE SHORE LEASING LTD | | 737 LAKESHORE DR | | | GROSS POINT SHORES | MI | 48236 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| LAKE SHORE LEASING LTD | | C O DICK MERTZ | 737 LAKESHORE DR | | GROSS POINT SHORES | MI | 48236 | | Prepaid Jet Complete | | | | | 74,430.47 |
| Lakeside Air, LLC - Capps | Robert Capps | 12219 Business Park Drive Suite 8 | | | Truckee | CA | 96161 | | EA500 Aircraft Purchase Agreement | | X | | | $890,758.80 |
| Lance L. Lerner | Lance L. Lerner | 8157 Bridger Canyon Rd. | | | Bozeman | Montana | 59715 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| LANCE SHANER | TIM BRYANT | 1965 WADDLE RD | | | STATE COLLEGE | PA | 16803 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| LANCE SHANER | TIM BRYANT | C O LANCE SHANER | 1965 WADDLE RD | | STATE COLLEGE | PA | 16803 | | Prepaid Jet Complete | | | | | 34,866.00 |
| Landmark Enterprises DBPP | John R. Cooper | 15881 N 80th St | #100 | | Scottsdale | Arizona | 85260 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| LANDSTAR EXPRESS AMERICA | | 13410 SUTTON PARK DR SOUTH | | | JACKSONVILLE | FL | 32224 | | Accounts Payable | | | | | 2,390.00 |
| LANIC ENGINEERING INC | | 12144 6TH ST | | | RANCHO CUCAMONGA | CA | 91730 | | Accounts Payable | | | | | 2,842,678.00 |
| LARRY BEATHE | | 2274 S KIHEI RD | | | KIHEI | HI | 96753 | | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| LARRY BECHTHOLDT | | PO BOX 9436 | | | ALBUQUERQUE | NM | 87119 | | Relocation | | | | | 34,052.00 |
| LARRY PENCE | | 10515 TRIESTE CT NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 26,036.03 |
| LARRY PUCKETT | | 507 FIVEASH OAKS | | | PRATTVILLE | AL | 36066 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| LARRY PUCKETT | | C O LARRY PUCKETT | 507 FIVEASH OAKS | | PRATTVILLE | AL | 36066 | | Prepaid Jet Complete | | | | | 46,845.60 |
| Law OFC of Stephen Dougan | Stephen Dougan | 400 Capitol Mall | Suite 900 | | Sacramento | California | 95814 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,250.00 |
| LAWNSCAPERS GROUNDS MGT | | PO BOX 8130 | | | ALBUQUERQUE | NM | 87198 | | Accounts Payable | | | | | 3,523.00 |
| Lawrence Fox | Lawrence Fox | 4512 Cresthaven Drive | | | Colleyville | TX | 76034 | | EA500 Aircraft Purchase Agreement | | X | | | $815,334.00 |
| LAWRENCE LANE | | 2341 Wheeler Peak Rc | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 12,605.00 |
| LAWRENCE MCCANTS | | 202 EAST 11TH | | | GOODLAND | KS | 67735 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| LAWRENCE MCCANTS | | C O LAWRENCE MCCANTS | 202 EAST 11TH | | GOODLAND | KS | 67735 | | Prepaid Jet Complete | | | | | 94,987.50 |
| Lawrence Phuah | Mal-Asia (Pte) Ltd. | Penthouse Level, Suntec Tower three | 8 Temasek Boulevard | | | | 038888 | Singapore | EA500 Aircraft Purchase Agreement | | X | | | $916,385.40 |
| LAWRENCE RAGAN COMMUNICATIONS INC | | 111 EAST WACKER DR STE 500 | | | CHICAGO | IL | 60601 | | Accounts Payable | | | | | 159.00 |
| LEAN BUSINESS SOLUTIONS | | 2155 TABOR DR | | | LAKEWOOD | CO | 80215 | | Accounts Payable | | | | | 17,369.71 |
| LEAVITT GROUP WINGS LLC | | 216 SOUTH 200 WEST STE 301 | | | CEDAR CITY | UT | | | EA500 Aircraft Purchase Agreement | | X | | | Unknown |
| Leisurecorp INC. | James Wikert | 8611 Lemmon Ave | | | Dallas | Texas | 75209 | USA | EA500 Aircraft Deposit Agreement | | X | | | $100,000.00 |
| Leon B. Avayu | Leon B. Avayu | Isidora Goyenechea 3365 | | | Las Condes, Santiago | | 00010 | Chile | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARD BLAIR | CONCEPT PRODUCTS CORP | 84 FIVE POINTS RD | | | MARTZTOWN | PA | 19539 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Leonard Buck | Leonard Buck | 713 Greenwood Rd | | | Chapel Hill | NC | 27514 | | EA500 Aircraft Purchase Agreement | | | X | | $898,059.00 |
| LEROY DAVENPORT | | 8306 WILSHIRE BLVD NO 2021 | | | BEVERLY HILLS | CA | 90211 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| LEROY DAVENPORT | | C O LOREY DAVENPORT GINGER BROWN | 8306 WILSHIRE BLVD NO 2021 | | BEVERLY HILLS | CA | 90211 | | Prepaid Jet Complete | | | | | 85,372.03 |
| Les A. Liman | Twin Landfill Corporation | 1049 Crawford Avenue | | | Steamboat Springs | CO | 80487 | | EA500 Aircraft Purchase Agreement | | | X | | $747,500.00 |
| LEVENTHAL SENTER & LERMANN | | 2000 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | | Accounts Payable | | | | | 3,145.00 |
| LEVENTHAL SENTER & LERMANN | | 2000 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | | Other Liabilities | | | | | 400.00 |
| LFI FORT PIERCE INC | | PO BOX 2731 | | | GAINESVILLE | FL | 32602-2731 | | Accounts Payable | | | | | 615.34 |
| LIEF MOLAND | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| LIFE INSURANCE CO OF NORTH AMERICA | | PO BOX 13701 | | | PHILADELPHIA | PA | 19101-3701 | | Accounts Payable | | | | | 25,902.00 |
| LIFE INSURANCE CO OF NORTH AMERICA | | PO BOX 13701 | | | PHILADELPHIA | PA | 19101-3701 | | Other Liabilities | | | | | 22,930.33 |
| LIGHTNING TECHNOLOGIES | | 10 DOWNING PARKWAY | | | PITTSFIELD | MA | 1201 | | Accounts Payable | | | | | 6,089.00 |
| LIGHTSPEED AVIATION INC | | 6135 SW JEAN RD | | | LAKE OSWEGO | OR | 97035 | | Accounts Payable | | | | | 63,906.00 |
| Linde International, Inc | Scott Linde | Cross Creek Pointe, Suite 102 | 1065 Highway 315 | | Wilkes-Barre | PA | 18702 | USA | EA400 Aircraft Deposit | | X | | | $100,000.00 |
| Linde International, Inc. - Linde | Scott Linde | 1065 Highway 315 Suite 102 | | | Wilkes-Barre | PA | 18702 | | EA500 Aircraft Purchase Agreement | | X | | | $775,000.00 |
| LINEAR AIR | SIGNATURE FLIGHT SUPPORT CTR | BDLG 1724 HANGAR 3 | HANSCOM FIELD | | BEDFORD | MA | 01730 | | 11/10/2005 Pilot Training | | | | | 8,700.00 |
| Lloyd Marcum | Lloyd Marcum | 1129 Pacific Street | | | San Luis Obispo | CA | 93401-3301 | | EA500 Aircraft Purchase Agreement | | | X | | $855,068.40 |
| LLOYD MARTIN | | 7049 WHITNEY FARM LN | | | JAMESVILLE | NY | 13078 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| LLOYD MARTIN | | C O LLOYD MARTIN | 7049 WHITNEY FARM LN | | JAMESVILLE | NY | 13078 | | Prepaid Jet Complete | | | | | 50,464.74 |
| Lobsang Corporation | Jose F. Llopis | 8040 NW 156th Terrace | | | Miami Lakes | Florida | 33016 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| Loeb Holding Corporation | Bruce Lev | 61 Broadway | | | New York | NY | 10006 | USA | EA500 Aircraft Deposit Agreement | | X | | | $170,000.00 |
| Lomon, S.A. | Fernando Monje | C/Balmes, 262 | | | Barcelona | Spain | 8006 | Spain | EA500 Aircraft Deposit Agreement | | X | | | $149,914.00 |
| LORENZO AGUILAR CAMELO | PROVEEDORA DE PRODUCTOS QUIMICOS S A | 410 E HILLSIDE RD NO 516 | | | LAREDO | TX | 78041 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| LORENZO AGUILAR CAMELO | PROVEEDORA DE PRODUCTOS QUIMICOS S A | C O LORENZO AGUILAR CAMELO | 410 E HILLSIDE RD NO 516 | | LAREDO | TX | 78041 | | Prepaid Jet Complete | | | | | 13,812.30 |
| LORENZO AUGILAR CAMELO | | 410 E HILLSIDE RD NO 516 | | | LAREDO | TX | 78041 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| LORENZO AUGILAR CAMELO | | C O LORENZO G AGUILAR CAMELO | 410 E HILLSIDE RD NO 516 | | LAREDO | TX | 78041 | | Prepaid Jet Complete | | | | | 37,801.30 |
| Lou Meiners | | 3073 Horseshoe Drive South, Suite 210 | | | Naples | Florida | 34104 | USA | Bidders Club Deposit | | X | | | $5,000.00 |
| Louis Abruzzo | Louis Abruzzo | #10 Tramway Loop NE | | | Albuquerque | NM | 87122 | USA | EA500 Aircraft Purchase Agreement | | X | | | $800,000.00 |
| Louis Wolfson III | Louis Wolfson III | 9595 Journey's End Lane | | | Coral Gables | FL | 33156 | | EA500 Aircraft Purchase Agreement | | X | | | $1,089,769.20 |
| LOVELLS | | 590 MADISON AVE | | | NEW YORK | NY | 10022 | | Accounts Payable | | | | | 1,740.00 |
| LTA ENTERPRISES INC | | PO BOX 27751 | | | ALBUQUERQUE | NM | 87125-7751 | | Accounts Payable | | | | | 877.00 |
| LUIS BERRIOS | | 8101 SW 72ND AVE NO 9 | | | MIAMI | FL | 33143 | | Relocation | | | | | 8,054.21 |
| LUMIMOVE INC | | 950 BOLGER CT | | | FENTON | MO | 63026 | | Accounts Payable | | | | | 8,592.00 |
| LUMINESCENT SYSTEMS INC | | PO BOX 3408 | | | BUFFALO | NY | 14240 | | Accounts Payable | | | | | 431,799.00 |
| Lyle Campbell | | 7837 N. 54th Place | | | Paradise Valley | Arizona | 85253 | USA | Bidders Club Deposit | | X | | | $5,000.00 |
| LYON FINANCIAL SERVICES INC | | PO BOX 790448 | | | ST. LOUIS | MO | 63179-0448 | | Accounts Payable | | | | | 8,346.00 |
| M&M AEROSPACE HARDWARE INC | | 88289 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | Accounts Payable | | | | | 1,148.00 |
| Mac Aircraft, INC | Tim Sullivan | 420 Covington Cove | | | Johns Creek | GA | 30022 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| Mac Holfam International | Jose Manuel Perez de la Cruz | Centro de Negocios Albatros | | | Alcobendas | Madrid | 28108 | | EA500 Aircraft Deposit Agreement | | X | | | $149,916.00 |
| MACH 2 MANAGEMENT INC | | 7527 SURREY LANE | | | VICTOR | NY | 14564 | | Accounts Payable | | | | | 269,791.00 |
| MADELYN HATCH | | 3006 21ST AVE SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 28,760.57 |
| Mads Rasmussen | Mads Rasmussen | 823 Salisbury House | | | London | | EC2M 5QQ | United Kingdom | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| MAG MANAGEMENT CORP | MARY LOU TAYLOR | 3960 MEDINA RD | | | AKRON | OH | 44333 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Mahendra Kaul | Mahendra Kaul | 13338 Loma Rica Dr. | | | Grass Valley | CA | 95945 | USA | EA400 Aircraft Deposit | | X | | | $100,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mahendra Kaul | Mahendra Kaul | 13338 Loma Rica Drive | | | Grass Valley | CA | 95945 | | EA500 Aircraft Deposit Agreement | X | | | | $777,000.00 |
| MALIBU MIRAGE | | PO BOX 1288 | | | GREEN VALLEY | AZ | 85622 | | Accounts Payable | | | | | 1,500.00 |
| MALOY MOBILE STORAGE INC | | 535 COMANCHE RD NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 6,138.13 |
| Management Tech, LLC | Robert Price | P.O. Box 760 | | | Westlake | LA | 70669 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Management Tech, LLC | Robert Price | P.O. Box 760 | | | Westlake | LA | 70669 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Manitoulin Investments Inc. | Douglas Smith | 154 Hwy 540B | | | Gore Bay | | pop1ho | Canada | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| MannaFlight, LLC | Craig hill | 22757 Meadowview Rd. | | | Morrison | CO | 80465 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| MANUFACTURING TECHNOLOGIES INC | | 4444 TOWER RD SW | | | ALBUQUERQUE | NM | 87121 | | Accounts Payable | | | | | 442,752.00 |
| MAP Engineering S.P.A | Fabrizio Audino | Strada del Battaglieno, 2 | | | Condove-Turin | | 10055 | Italy | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| MARAN DESARROLLOS S A DE C V | | 233 PAULIN AVE NO 7236 | | | CALEXICO | CA | 92231 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MARC ARNOLD | | 8243 CATTAIL DR | | | NIWOT | CO | 80503 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MARC ARNOLD | | C O MARC ARNOLD | 8243 CATTAIL DR | | NIWOT | CO | 80503 | | Prepaid Jet Complete | | | | | 71,434.50 |
| MARC GLASSMAN | MARC GLASSMAN | 5841 W 130TH | | | CLEVELAND | OH | 44130 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MARC GLASSMAN | | C O MARC GLASSMAN | 5841 W 130TH | | CLEVELAND | OH | 44130 | | Prepaid Jet Complete | | | | | 15,372.50 |
| Marc Glassman | Marc Glassman | 5841 W. 130th | | | Cleveland | Ohio | 44130 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Marc Glassman | Marc Glassman | 5841 W. 130th St. | | | Parma | OH | 44130 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| MARC MANDT | | 410 S WARE BLVD STE 303 | | | TAMPA | FL | 33619 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MARC MANDT | | C O DICK MANDT | 410 S WARE BLVD STE 303 | | TAMPA | FL | 33619 | | Prepaid Jet Complete | | | | | 5,159.50 |
| Marcare Aviation LLC, DBA: Marc Air | Lloyd Marcum | 1129 Pacific Street | | | San Luis Obispo | CA | 93401-3301 | | EA500 Aircraft Purchase Agreement | X | | | | $775,000.00 |
| MARCELLUS WEAVER | | 9800 SUN CHASER TR SW | | | ALBUQUERQUE | NM | 87121 | | Relocation | | | | | 3,488.32 |
| Marco Baldocchi | Marco Baldocchi | Blvd Orden de Malta #460 | | | Santa Elena, Antiguo Cuscatlan | | 01-175 | El Salvador | EA500 Aircraft Deposit Agreement | X | | | | $181,955.00 |
| MARIA GARCIA | | 6312 CORTE ALZIRA | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 5,226.47 |
| Marin Eclipse LLC - Dixon | John Dixon | 60 East Sir Francis Drake | Suite 206 | | Larkspur | CA | 94939 | | EA500 Aircraft Purchase Agreement | X | | | | $775,000.00 |
| MARK ALOE | THREE SISTERS CORP | 1800A ONE TRIMONT LN | | | PITTSBURGH | PA | 15211 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MARK ALOE | THREE SISTERS CORPORATION | C O MIKE ALOE | 1800A ONE TRIMONT LANE | | PITTSBURGH | PA | 15211 | | Prepaid Jet Complete | | | | | 85,982.67 |
| Mark Bates | Mark Bates | 1613 Chinaberry Way | | | Naples | Flordia | 34105 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| MARK BIVENS | | 304 WILKERSON | | | GROOM | TX | 79039 | | Relocation | | | | | 38,000.00 |
| MARK KRENZEL | | 21 SEDILLO CANYON RD | | | TIJERAS | NM | 87059 | | Accounts Payable | | | | | 81.00 |
| MARK MARTIN ENTERPRISES INC | C/O S SMART | 40 MILL RUN TRAIL | | | BATESVILLE | AR | 72501 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MARK POWLES | | 620 SONORA RD NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 28,011.21 |
| Mark Ruston | Mark Ruston | 200 Faison Road | | | Chapel Hill | North Carolina | 27517 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Mark Turek/Jerry Solar | | 1017 Elm | | | Winnetka | Illinois | 60093 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| MARK WHITAKER | | 2900 Union Ct. | | | New Bern | NC | 28562 | | Relocation | | | | | 24,195.14 |
| Marla F.Smith | Marla F.Smith | 935 Ironwood Dr. | | | DeSoto | Texas | 75115 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Martin Coward | Martin Coward | Newham House, Sheep Pen Lane | | | Steyning | | BN44 3GP | | EA500 Aircraft Purchase Agreement | X | | | | $914,303.40 |
| MARTIN DE LA O | | 201 PINNACLE DR APT 3314 | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 38,000.00 |
| Martin J.Sprinzen | Martin J.Sprinzen | 521 North Rockingham Avenue | | | Los Angeles | California | 90049 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Martin Sprinzen | Martin Sprinzen | 56 Five Trees Lane | | | Aspen | CO | 81611 | | EA500 Aircraft Purchase Agreement | X | | | | $806,500.00 |
| Martin's Famous Pastry Shoppe INC | James Martin | 1000 Potato Roll Lane | | | Chambersburg | Pennsylvania | 17201 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| MARTY WILLIS | BERNARD LANIGAN | 751 SUMMERHILL RD | | | THOMASVILLE | GA | 31757 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Marty Willis | | 751 Summerhill Rd | | | Thomasville | Georgia | 31757 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| MASS SYSTEMS | | 4601 LITTLEJOHN ST | | | BALDWIN PARK | CA | 91706 | | Accounts Payable | | | | | 49,716.00 |
| MATHESON TRI GAS INC | | PO BOX 845502 | | | DALLAS | TX | 75284-5502 | | Accounts Payable | | | | | 1,810.02 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Max Cohen | Max Cohen | 4700 Chamblee-Dunwoody Rd | | | Atlanta | GA | 30338 | | EA500 Aircraft Purchase Agreement | X | | | | $860,987.40 |
| Max J. Cohen | Max Cohen | 4700 Chamblee Dunwoody Rd. | | | Dunwoody | GA | 30338 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| MAXI LOGISTICS | TAXIJET | HANGAR 7B 88 08205 | | | SABADELL | SPAIN | 08205 | ES | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MAYO AVIATION | | CENTENNIAL AIRPORT 7735 SOUTH PEORIA ST | | | ENGLEWOOD | CO | 80112 | | Accounts Payable | | | | | 262.75 |
| MAYUR VADHWANA | | 425 CAMINO DE LA TIERRA | | | CORRALES | NM | 87048 | | Relocation | | | | | 38,000.00 |
| MCAFEE & TAFT | | 211 NORTH ROBINSON STE 1000 | | | OKLAHOMA CITY | OK | 73102-7103 | | Accounts Payable | | | | | 16,761.00 |
| MCAFEE & TAFT | | 211 NORTH ROBINSON STE 1000 | | | OKLAHOMA CITY | OK | 73102-7103 | | Other Liabilities | | | | | 500.00 |
| MCC Eclipse, LLC | Michael Conley | 13421 Manchester | Suite 204 | | Des Peres | MO | 63131 | | EA500 Aircraft Purchase Agreement | X | | | | $861,915.00 |
| McGinnis INC. | William J. Jessie | 502 Second Street | | | South Point | Ohio | 45680 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| MCI | | 27117 NETWORK PLACE | | | CHICAGO | IL | 60673-1271 | | Accounts Payable | | | | | 446.00 |
| MCI | | PO BOX 85080 | | | RICHMOND | VA | 23285 | | Other Liabilities | | | | | 4,322.20 |
| MCI COMMUNICATIONS SERVICES INC | | PO BOX 371873 | | | PITTSBURGH | PA | 15250-7873 | | Accounts Payable | | | | | 5,774.00 |
| MCI WORLDCOM NETWORK SERVICES INC | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7355 | | Accounts Payable | | | | | 311.00 |
| MCM Construction, Inc. | James Carter | PO Box 620 | | | North Highlands | California | 95660 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| MCMASTER CARR | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | | Accounts Payable | | | | | 5,073.24 |
| MCNICHOLS CO | | PO BOX 101211 | | | ATLANTA | GA | 30392-1211 | | Accounts Payable | | | | | 960.00 |
| MECAER | | 46 VIA PER ARONA | | | BORGOMANERO | NO | 28021 | IT | Accounts Payable | | | | | 220,115.00 |
| MECAER | | VIA PER ARONA 46 | | | BORGOMANERO | | 28021 | IT | Supplier Contracts | | | | | 95,500.00 |
| MECAER AMERICA INC | | 3205 DELAUNAY | | | LAVAL | QC | H7L 5A4 | CA | Accounts Payable | | | | | 4,417,457.28 |
| MEDIAWORKS ADVERTISING SPECIALTIES | | 5541 MIDWAY PARK PLACE NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 34,176.00 |
| MEGGITT OREGON INC | | PO BOX 41287 | | | LOS ANGELES | CA | 90074-1287 | | Accounts Payable | | | | | 260,362.36 |
| MEGGITT SAFETY SYSTEMS INC | | PO BOX 41285 | | | LOS ANGELES | CA | 90074-1285 | | Accounts Payable | | | | | 150,170.00 |
| MEGGITT THERMAL SYSTEMS INC | | PO BOX 41283 | | | LOS ANGELES | CA | 90074-1283 | | Accounts Payable | | | | | 788,751.28 |
| MELANIE GRIFFITH | | 5801 EUBANK BLVD NE NO 295 | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 8,043.70 |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST. PAUL | MN | 55170-9638 | | Accounts Payable | | | | | 7,744.00 |
| MESA REPROGRAPHICS | | 5901 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87110-6538 | | Accounts Payable | | | | | 1,935.81 |
| MESSE FRIERICHSHAFEN | | NEUE MESSE 1 | | | FRIEDRICHSHAFEN | | 88046 | GERMANY | Accounts Payable | | | | | 365.52 |
| METRIC EQUIPMENT SALES INC | | 3486 INVESTMENT BLVD | | | HAYWARD | CA | 94545 | | Accounts Payable | | | | | 940.70 |
| METRIS USA INC | | 12701 GRAND RIVER | | | BRIGHTON | MI | 48116 | | Accounts Payable | | | | | 378,733.15 |
| METROPOLITAN LIFE INSURANCE COMPANY | | DEPT LA21296 | | | PASADENA | CA | 91185-1296 | | Accounts Payable | | | | | 23,431.00 |
| MICAH ALVAREZ | | 8815 DESERT FINCH LN NE | | | ALBUQUERQUE | NM | 87122 | | Relocation | | | | | 10,585.15 |
| MICHAEL ANDERSON | | 8217 KRIM DR NE | | | ALBUQUERQUE | NM | 87109 | | Relocation | | | | | 11,784.96 |
| MICHAEL BEST & FRIEDRICH | | 100 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | | Accounts Payable | | | | | 29,403.85 |
| MICHAEL BEST & FRIEDRICH LLP | | 180 NORTH STETSON AVE STE 2000 | | | CHICAGO | IL | 60601 | | Accounts Payable | | | | | 16,146.00 |
| MICHAEL BEST & FRIEDRICH LLP | | 180 NORTH STETSON AVE STE 2000 | | | CHICAGO | IL | 60601 | | Other Liabilities | | | | | 2,000.00 |
| MICHAEL BEST & FRIEDRICH LLP | | 180 NORTH STETSON AVE STE 2000 | | | CHICAGO | IL | 60601 | | Other Liabilities | | | | | 13,257.50 |
| MICHAEL BOICH | BOICHCO LLC | VALLE OAK ST | | | PORTOLA VALLEY | CA | 94028 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MICHAEL BOICH | BOICHCO LLC | C O MIKE BOICH | VALLE OAK ST | | PORTOLA VALLEY | CA | 94028 | | Prepaid Jet Complete | | | | | 37,995.00 |
| MICHAEL BRATTON | | 1351 PEPPOLI LOOP SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 10,129.86 |
| MICHAEL C DOLLEN | | 7107 SUNGATE DR | | | AUSTIN | TX | 78731 | | Accounts Payable | | | | | 9,900.00 |
| Michael Donatelle | Michael Donatelle | 1890 Haines Street SW | | | New Brighton | MN | 5512 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| MICHAEL DORA | DORA AVIATION CO LLC | 1004 TUCKAHOE ST | | | INDIANAPOLIS | IN | 46260-2215 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MICHAEL DORA | DORA AVIATION COMPANY LLC | C O MIKE DORA | 1004 TUCKAHOE ST | | INDIANAPOLIS | IN | 46260-2215 | | Prepaid Jet Complete | | | | | 62,129.67 |
| Michael Episcope | Michael Episcope | 2416 N. Burling St. | | | Chicago | IL | 60614 | | EA500 Aircraft Purchase Agreement | X | | | | $896,189.40 |
| MICHAEL FLYNN | BIGFORK LOGISTICS LLC | 110 NEWPORT CENTER DR STE 200 | | | NEWPORT BEACH | CA | 92660 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| MICHAEL FLYNN | BIGFORK LOGISTICS LLC | C O MICHAEL FLYNN | 110 NEWPORT CENTER DR STE 200 | | NEWPORT BEACH | CA | 92660 | | Prepaid Jet Complete | | | | | 45,743.00 |
| Michael Gray | | 3601 North I-10 Service Road W | | | Metairie | Louisiana | 70002 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Michael Karns | Michael Karns | 11075 Harry Hines Blvd. | | | Dallas | TX | 75229 | | EA500 Aircraft Purchase Agreement | X | | | | $871,509.00 |
| Michael Kopp | Michael Kopp | PO Box 873 | | | Maple Valley | WA | 98038 | | EA500 Aircraft Purchase Agreement | X | | | | $775,000.00 |
| MICHAEL KRUPA | | 4070 HEATHER COURT | | | NORTHAMPTON | PA | 18067 | | Aircraft Customers | | | | | 20,000.00 |
| Michael L. Ashall | Michael L. Ashall | PO BOX 730 / 32 Commercial St | | | St Helier, Jersey | | JENOQH | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| MICHAEL MATWIJECZKO | | 298 REAR BROOKE VIEW DR | | | FOLLANSBEE | WV | 26037 | | Relocation | | | | | 38,000.00 |
| Michael McChesney | Michael McChesney | 37 Muscogee Ave. | | | Atlanta | GA | 30305 | US | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| MICHAEL MIRRAS | | 961 CAPTAIN ST NW | | | LOS LUNAS | NM | 87031 | | Relocation | | | | | 34,070.54 |
| Michael Mitch | Michael Mitch | 430 Blue Mountain Drive | | | Treichlers | Pennsylvania | 18086 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Niehaus | Michael Niehaus | PO Box 549 | | | West Burlington | IA | 52655 | | EA500 Aircraft Purchase Agreement | X | | | | $795,000.00 |
| Michael Niehaus | | PO Box 549 | | | West Burlington | Iowa | 52655 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| MICHAEL OSBORNE | | SILVERBURN FARM | | | BALLASALLA ISLE OF MAN | | IM9 1LG | GB | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Michael Polsky | Michael Polsky | 1 South Wacker ST. | | | Chicago | Illinois | 60606 | USA | EA400 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Michael Reed | Michael Reed | 500 West 19TH Street | | | Panama City | FL | 32405 | | EA500 Aircraft Purchase Agreement | X | | | | $909,283.80 |
| MICHAEL REZENDES | | 2 BATTERYMARCH PLC | | | QUINCY | MA | 02169 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| MICHAEL ROBERTS | | 4777 TRAMWAY NE | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 36,091.54 |
| MICHAEL SCHUMAN | | 9401 MONTARA CT NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 20,539.58 |
| Michael Stusch | Michael Stusch | Dreiechring30 30 | | | Langen | | 63225 | | EA500 Aircraft Purchase Agreement | X | | | | $924,075.20 |
| Michael T. Flynn | Michael T. Flynn | 110 Newport Center Dr. #200 | | | Newport Beach | CA | 92660 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| MICHAEL VARNEY | | 2644 SANDIA LOOP NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 6,808.10 |
| MICHAEL YOUNG | CMI | 800 ANDORRA RD | | | LAFAYETTE HILL | PA | 19444 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Michaletz & Jacob Wealth Advisory Group LLC | Joseph G. Michaletz | 150 St. Andrews Ct, | Suite 120 | | Mankato | Minnesota | 56001 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| MICHELIN AIRCRAFT TIRE CORPORATION | | PO BOX 409712 | | | ATLANTA | GA | 30384-9712 | | Accounts Payable | | | | | 47,071.63 |
| Mickey Seeman | Mickey Seeman | 2900 Browns Lane | | | Jonesboro | AR | 72401 | | EA500 Aircraft Purchase Agreement | X | | | | $874,074.00 |
| Microjet | Steve Hatch | 11605 Linden Grove Dr. | | | Fort Wayne | IN | 46845 | USA | EA500 Aircraft Deposit Agreement | X | | | | $722,500.00 |
| MICROPHASE COATINGS INC | | 2539 ASHER VIEW CT | | | RALEIGH | NC | 27606 | | Accounts Payable | | | | | 359.00 |
| MICROSOFT LICENSING GP | | PO BOX 842467 | | | DALLAS | TX | 75202 | | Accounts Payable | | | | | 548,469.00 |
| MID CONTINENT INSTRUMENTS CO INC | | PO BOX 503741 | | | ST. LOUIS | MO | 63150-3741 | | Accounts Payable | | | | | 1,941.00 |
| MII Aviation Services, LLC | Moshe Yani | 55 Leicester St. | | | Brookline | MA | 02445 | USA | EA400 Aircraft Deposit | | | X | | $100,000.00 |
| MIKE BIANGARDI | SCHAUMBURG JET INC | 5521 MEADOW BROOK CT | | | ROLLING MEADOWS | IL | 60008 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Mike Call | Mike Call | 880 West Center St | | | North Salt Lake | UT | 84054 | | EA500 Aircraft Purchase Agreement | X | | | | $805,035.60 |
| MIKE GILES | ONE AIR TAXI LTD | GRAHAM STE | FAIROAKS AIRPORT | | WOKING | SURREY | GU24 8HU | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| MIKE HUFANO | | 6819 LA ROCCA RD NW | | | ALBUQUERQUE | NM | 87114-3648 | | Accounts Payable | | | | | 116.00 |
| MIKE KRUPA | | 4070 HEATHER COURT | | | NORTHHAMPTON | PA | 18067 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| MIKE KRUPA | | C O MIKE KRUPA | 4070 HEATHER CT | | NORTHHAMPTON | PA | 18067 | | Prepaid Jet Complete | | | | | 40,607.47 |
| MIKE LEAHY | | 175 S UNION BLVD STE 230 | | | COLORADO SPRINGS | CO | 80910 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| MIKE LEAHY | | C O MIKE LEAHY | 175 S UNION BLVD STE 230 | | COLORADO SPRINGS | CO | 80910 | | Prepaid Jet Complete | | | | | 37,587.73 |
| MIKE MURDOCK | | 104 ODDO LN SE | | | HUNTSVILLE | AL | 35802-1966 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| MIKE MURDOCK | | C O MIKE MURDOCK | 104 ODDO LANE SE | | HUNTSVILLE | AL | 35802-1966 | | Prepaid Jet Complete | | | | | 42,107.40 |
| Mike Raney | Mike Raney | 1000 First Ave #2101 | | | Seattle | WA | 98104 | | EA500 Aircraft Purchase Agreement | X | | | | $882,029.40 |
| Mike Roman | Mike Roman | 14029 Meadow Creek Farm Rd. | | | Little Rock | AR | 72210 | US | EA500 Aircraft Purchase Agreement | X | | | | $864,423.00 |
| Mike Zucco | | 22 Aspinwall Rd. | | | Red Hook | New York | 12571 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| MILLENNIUM COMMUNICATIONS | | 6201 HANOVER NW | | | ALBUQUERQUE | NM | 87121 | | Accounts Payable | | | | | 39,464.96 |
| MILLER MORTON CAILLAT & NEVIS LL | | 25 METRO DR 7TH FL | | | SAN JOSE | CA | 95110 | | Accounts Payable | | | | | 2,428.00 |
| MILLER MORTON CAILLAT & NEVIS LL | | 25 METRO DR 7TH FL | | | SAN JOSE | CA. | 95110 | | Other Liabilities | | | | | 600.00 |
| MINAS CANDARAS | | 250 CALLI CONSUELO | | | LOS LUNAS | NM | 87031 | | Relocation | | | | | 34,397.91 |
| MIRAMAR CUSTOMS BROKERS INC | | 7920 AIRWAY RD STE A4 | | | SAN DIEGO | CA | 92154 | | Accounts Payable | | | | | 1,959.00 |
| MIT DISTRIBUTORS | | 4275 KELLWAY CIRCLE STE 160 | | | ADDISON | TX | 75001-4212 | | Accounts Payable | | | | | 2,261.50 |
| Mitch Secondo | | 23010 Guidotti Drive | | | Salinas | California | 93908 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| MOBILE AIR CONDITIONING SOCIETY WOR | | PO BOX 88 | | | LANSDALE | PA | 19446 | | Accounts Payable | | | | | 120.00 |
| Monav Singh - AR Airways - Club One - DAE | Monav Singh | Presidential Estate 29 Nizzamuddin | | | New Delhi | | 110013 | | EA500 Aircraft Purchase Agreement | X | | | | $3,464,732.08 |
| MONICA BAILEY | | 10001 COORS BYPASS NW NO 2328 | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 7,982.76 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montana Eagle Acquisitions LLC | Trevor Schaefer | 7135 Highway 93 S. Ste. C | | | Lakeside | MT | 59922 | USA | EA500 Aircraft Deposit Agreement | | X | | | $820,000.00 |
| Montse Figueras | Montse Figueras | Moll de Marina 9 | | | Barcelona | | 08005 | | EA500 Aircraft Purchase Agreement | | X | | | $767,550.20 |
| MOODY & WARNER P C | | 4169 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | $3,262.00 |
| MOODY & WARNER P C | | 4169 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | | Other Liabilities | | | | | 1,500.00 |
| Morgan / PA Van Niekerk | Morgan / PA Van Niekerk | 158 Oudeberg Street | | | Pretoria | GP | | | EA500 Aircraft Purchase Agreement | | X | | | $880,014.40 |
| Morgan Air Cargo LTD | Louis Vorster | Persequor Park | | | Pretoria | Zambia | 20 | South Africa | EA500 Aircraft Deposit Agreement | | X | | | $149,960.00 |
| MORRIS NICHOLS ARSHT & TUNNELL | | PO BOX 1347 | | | WILMINGTON | DE | 19899-1347 | | Accounts Payable | | | | | 3,406.00 |
| MOTIF ENTERPRISE INC | | 300 S WALNUT AVE NO 401 | | | SAN DIMAS | CA | 91773 | | Accounts Payable | | | | | 13.95 |
| Motor Coach Rentals LLC | Tim Tucker | PO Box 2489 | | | Reno | NV | 89505 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| MOUSER ELECTRONICS INC | | PO BOX 99319 | | | FORT WORTH | TX | 76199-0319 | | Accounts Payable | | | | | 83.00 |
| MRB INDUSTRIAL EQUIP & SUPPLY CO IN | | 7120 4TH ST NW | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 2,966.74 |
| MSC Holding | Sylvain Massa | ZI LES TOURRADES  Allee Maurice Bellonte | | | Mandelieu | | 06210 | France | EA500 Aircraft Purchase Agreement | | X | | | $923,104.40 |
| MSC Holding | Silvain Massa | ZI LES TOURRADES  Allee Maurice Bellonte | | | Mandelieu | | 06210 | France | EA500 Aircraft Deposit Agreement | | X | | | $151,975.00 |
| MSC INDUSTRIAL SUPPLY | | DEPT CH0075 | | | PALATINE | IL | 60055-0075 | | Accounts Payable | | | | | 2,818.47 |
| MTI POLYFAB INC | | 7381 PACIFIC CIRCLE | | | MISSISSAUGA | ON | L5T 2A4 | CA | Accounts Payable | | | | | 155,230.00 |
| MTS SYSTEMS CORPORATION | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5871 | | Accounts Payable | | | | | 32,434.77 |
| Mundiauto 2000 S.L. | Roque Navarro | Muelle Marina, 5 BJBS. | | | Barcelona | | 8005 | Spain | EA500 Aircraft Purchase Agreement | | X | | | $149,927.00 |
| MUNSCH HARDT KOPF | | 3800 LINCOLN PLAZA | | | DALLAS | TX | 75201 | | Other Liabilities | | | | | 15,000.00 |
| MUNSCH HARDT KOPF | | 3800 LINCOLN PLAZA | | | DALLAS | TX | 75201 | | Other Liabilities | | | | | 48,646.49 |
| MUNSCH HARDT KOPF & HARR PC | | 500 N AKARD | | | DALLAS | TX | 75201 | | Accounts Payable | | | | | 37,406.00 |
| MUNSCH HARDT KOPF & HARR PC | | 3800 LINCOLN PLAZA 500 NORTH AKARD ST | | | DALLAS | TX | 75201-6659 | | Accounts Payable | | | | | 59,319.46 |
| Mustang Enterprises Co | William O'Neal | PO Box 790 | | | Minden | Nevada | 89423 | USA | EA500 Aircraft Deposit Agreement | | X | | | $97,500.00 |
| MYITGROUP LTD | | PO BOX 201286 | | | DALLAS | TX | 75320-1286 | | Accounts Payable | | | | | 5,033.05 |
| MYRON FISHER | | 6350 EUBANK BLVD NE APT 1427 | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 10,867.80 |
| N193EA CORP TRUSTEE | | PO BOX 1347 | | | WILMINGTON | DELAWARE | 19899-1347 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| NALCO COMPANY | | PO BOX 70716 | | | CHICAGO | IL | 60673-0716 | | Accounts Payable | | | | | 5,785.00 |
| NANCY RANDLES | | 3802 DESERT PINON DR | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 9,825.89 |
| NASA LANGLEY RESEARCH CENTER | | MAIL STOP 101 | | | HAMPTON | VA | 23681-2199 | | Accounts Payable | | | | | 442,046.00 |
| NASEBA | | LES ESPACES DE SOPHIA 80 ROUTE DES LUCIOLES BP 037 | | | VALBONNE | | 06560 | FRANCE | Accounts Payable | | | | | 13,440.00 |
| NATHAN HARSHE | | 41 EVENING STAR LOOP | | | EDGEWOOD | NM | 87015 | | Relocation | | | | | 537.43 |
| NATHANIEL VIRAY | | 9304 SILICA AVE NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 36,996.19 |
| NATIONAL AERONAUTIC ASSOCIATION | | 1737 KING ST STE 220 | | | ALEXANDRIA | VA | 22314 | | Accounts Payable | | | | | 5,000.00 |
| NATIONAL VISION INC | | PO BOX 1919 | | | LAWRENCEVILLE | GA | 30046 | | Accounts Payable | | | | | 390.00 |
| NATOLI AVIATION LLC | | 28 RESEARCH PARK CIR | | | ST CHARLES | MO | 63304 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| NAV AIDS LTD | | 2955 DIAB ST | | | MONTREAL | QC | H4S 1M1 | CA | Accounts Payable | | | | | 209.00 |
| NAV CANADA | | 77 METCALFE ST W/S 951 | | | OTTAWA | ON | K1P 5L6 | CA | Accounts Payable | | | | | 140.00 |
| NAVAERO INC | | CH 17468 | | | PALATINE | IL | 60055-7468 | | Accounts Payable | | | | | 475,933.00 |
| NEGOTIATION SERVICES INTERNATIONAL | | 249 SOUTH PACIFIC COAST HWY | | | SOLANA BEACH | CA | 92075 | | Accounts Payable | | | | | 790.00 |
| NETWORK GLOBAL LOGISTICS | | PO BOX 90912 | | | LOS ANGELES | CA | 90009 | | Accounts Payable | | | | | 4,715.20 |
| NEUSTAR INC | | PO BOX 277833 | | | ATLANTA | GA | 30353-7833 | | Accounts Payable | | | | | 1,500.00 |
| NEW MEXICO PILOT BASH INC | | 12009 DONNA CT NE | | | ALBUQUERQUE | NM | 87112 | | Accounts Payable | | | | | 150.00 |
| NEW MEXICO TAX RESEARCH INSTITUTE | | PO BOX 91657 | | | ALBUQUERQUE | NM | 87199-1657 | | Accounts Payable | | | | | 2,500.00 |
| NEWARK INONE | | PO BOX 94151 | | | PALATINE | IL | 60094-4151 | | Accounts Payable | | | | | 1,627.88 |
| NEXTJET | | FROSUNDAVIKS ALLE 15 | | | SOLNA | SWEDEN | 169 70 | SE | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| NICHOLAS VOSS | | 8415 DUNHILL AVE SW | | | ALBUQUERQUE | NM | 87121 | | Relocation | | | | | 4,914.63 |
| Nicola Russo | Nicola Russo | Corso Venezia 53 | | | Milano | | 20121 | Italy | EA500 Aircraft Deposit Agreement | | X | | | $151,971.20 |
| Nicola Russo | Nicola Russo | Corso Venezia 53 | | | Milano | | 20121 | Italy | EA500 Aircraft Deposit Agreement | | X | | | $151,980.00 |
| NIKA INC | | 46 LOTHIAN AVE | | | TORONTO | ON | M8Z 4K1 | CA | Accounts Payable | | | | | 1,200.00 |
| Nile Lestrange MD | Nile Lestrange MD | 1600 S. Federal Hwy | 10th Floor | | Pompano Beach | FL | 33062 | USA | EA500 Aircraft Deposit Agreement | | X | | | $180,000.00 |
| Nima Taghavi | Nima Taghavi | 1000 Bristol Street N. | | | Newport Beach | CA | 92660 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| Nima Taghavi | Nima Taghavi | 1001 Bristol Street N. | | | Newport Beach | CA | 92660 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| NIPPON EXPRESS USA INC | | PO BOX 31001 1820 | | | PASADENA | CA | 91110-1820 | | Accounts Payable | | | | | 485.00 |
| Nishita Shah | Kirit Shah | GPO Box 207 | | | Bangkok | | 10501 | Thailand | EA500 Aircraft Deposit Agreement | | X | | | $170,000.00 |
| NORCOT ENGINEERING LTD | | RICHMOND HOUSE HILL ST | | | ASHTON UNDER LYNE | | OL7 OPZ | GB | Accounts Payable | | | | | 3,147,233.67 |
| NORCOT ENGINEERING LTD | | RICHMOND HOUSE HILL ST | | | ASHTON UNDER LYNE | | OL7 OPZ | GB | Other Liabilities | | | | | 1,600,000.00 |
| NORCOT ENGINEERING LTD | | RICHMOND HOUSE HILL ST | | | ASHTON UNDER LYNE | | OL7 OPZ | GB | Supplier Contracts | | | | | 33,804.00 |
| NORDAM GROUP INC | | 7018 N LAKEWOOD | | | TULSA | OK | 74117 | | Accounts Payable | | | | | 1,087,169.27 |
| NORDAM GROUP INC | | 7018 N LAKEWOOD | | | TULSA | OK | 74117 | | Supplier Contracts | | | | | 465,733.91 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMAN L HELMKE | | 103 20TH ST NE STE 2 | | | STEWARTVILLE | MN | 55976 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| NORMAN L HELMKE | | C O FEATHERLIT AVIATION | 103 20TH ST NE STE 2 | | STEWARTVILLE | MN | 55976 | | Prepaid Jet Complete | | | | | 31,588.00 |
| Northern Jet, Inc | Mike Garrett | W 9622 KO Swanson Dr. | | | Iron Mountain | MI | 49801 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Northern Jet, Inc | Mike Garrett | W 9622 KO Swanson Dr. | | | Iron Mountain | MI | 49801 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Northern Jet, Inc | Mike Garrett | W 9622 KO Swanson Dr. | | | Iron Mountain | MI | 49801 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Northgate Aviation, LTD | Dan Wuthrich | 600 Palmer Rd NE | | | Calgary | Alberta | T2E 7R3 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| NORTHSTAR AEROSPACE | | 4212 ENTERPRISE CIRCLE | | | DULUTH | MN | 55811 | | Accounts Payable | | | | | 1,883,448.96 |
| Northwest Trustee Services, Inc. | Stephen Routh | 12200 Lilac Drive | | | Anchorage | AK | 99516 | | EA500 Aircraft Purchase Agreement | X | | | | $735,396.30 |
| O NEILL AND ASSOCIATES LLC | | 31 NEW CHARDON ST | | | BOSTON | MA | 2114 | | Accounts Payable | | | | | 46,500.00 |
| Oakridge Aviation of Montana LLC | Scott K. Serven | 1620 26th Ave NW Suite "A" | | | Gig Harbor | WA | 98335 | | EA500 Aircraft Purchase Agreement | X | | | | $883,802.40 |
| Ocala Bedrock, Inc. dba: Bedrock Resources | Daryl Lanker | 2441 E. Ft. King St., Suite 202 | | | Ocala | FL | 34471 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Ohio Transmission Blvd | Phillip Derrow | 1900 Jetway Blvd. | | | Columbus | Ohio | 43219 | USA | EA500 Aircraft Purchase Agreement | X | | | | $182,000.00 |
| OLD DOMINION FREIGHT LINE INC | | PO BOX 841324 | | | DALLAS | TX | 75284-1324 | | Accounts Payable | | | | | 1,196.00 |
| Oleg Shvetsov | Oleg Shvetsov | 26 Hampstead Lane | | | London | | N6 4NX | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $159,500.00 |
| Olympus Aviation Cop. | Chandler Wonderly | 3411 State Road | | | Bakersfield | CA | 93308 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| OLYMPUS NDT INC | | PO BOX 822196 | | | PHILADEPHIA | PA | 19182 | | Accounts Payable | | | | | 2,400.00 |
| OMEGA ENGINEERING INC | | PO BOX 405369 | | | ATLANTA | GA | 30384-5369 | | Accounts Payable | | | | | 721.00 |
| One Charter PLC | Michael Ryan | Farnborough Airport | | | Hampshire | Hampshire | GU14 6XA | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $151,970.00 |
| OPINICUS CORPORATION | | 1827 NORTH POINTE PARKWAY | | | LUTZ | FL | 33558 | | Accounts Payable | | | | | 1,866,185.00 |
| ORC WORLDWIDE | | 6171 W CENTURY BLVD STE 350 | | | LOS ANGELES | CA | 90045-5333 | | Accounts Payable | | | | | 300.00 |
| ORION AVIATION MANAGEMENT LLC | NAJ K ROSS | 1011 SO WOLF RD | | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ORION AVIATION MANAGEMENT LLC | NAJ K ROSS | C O ROBERT RUBIN | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | Prepaid Jet Complete | | | | | 103,771.17 |
| ORSCHELN PRODUCTS | | PO BOX 410294 | | | KANSAS CITY | MO | 64141 | | Accounts Payable | | | | | 49,018.20 |
| OSM Group A/S | John Bernard Olof Hough | Svinoddveien 12 | | | Arendac | | 4836 | Norway | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| OUR PLANE CORP | | 12020 SUNRISE VALLEY | STE NO 100 | | RESTON | VA | 20191 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Our Plane Fleet | | 12020 SUNRISE VALLEY DR STE 100 | | | RESTON | VA | 20191 | | EA500 Aircraft Deposit Agreement | X | | | | $647,449.14 |
| Over & Out, Inc | Dr. Charlie Deyhle | P.O. Box 180 | | | Canyon | TX | 79015 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| OXLEY SPORTS DROME CORP | | 815 BOUNDARY RD | | | COOPERS PLAINS | QLD | 4108 | AU | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Oxley Sports Drome Corporation | Ronald Wanless | 815 Boundary Rd. | | | Coopers Plains | Queensland | 4108 | Australia | EA500 Aircraft Deposit Agreement | X | | | | $181,975.00 |
| Pacific Cataract & Laser Institute - Ford | Robert Ford | 2517 Kresky Rd. | | | Chehalis | WA | 98532 | | EA500 Aircraft Purchase Agreement | X | | | | $917,221.80 |
| Paddy Dear / Reade Griffith | Paddy Dear | 10 Duke of York Square | | | London | | SW3 4LY | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Pamplemousse Corporation | Rodolfo Pita | 2121 SW Third Ave | Suite 800 | | Miami | Florida | 33129 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| Paolo Visentini | Paolo Visentini | Via Cella Croce 1-27 | | | Montebello D.B. (PV) | | 27054 | Italy / IT | EA500 Aircraft Deposit Agreement | X | | | | $151,973.00 |
| Paradigm Helicopters | Brent & Dana Oxley | 11811 North Bentley Ave Suite 206A | | | Houston | TX | 77034 | | EA500 Aircraft Purchase Agreement | X | | | | $923,854.80 |
| PARISH NATIONAL BANK | | 404 E KIRKLAND ST | | | COVINGTON | LA | 70433 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| PARISH NATIONAL BANK | | C O GARY BLOSSMAN | 404 E KIRKLAND ST | | COVINGTON | LA | 70433 | | Prepaid Jet Complete | | | | | 10,102.20 |
| PARKER ADVERTISING INC | | 101 N POINTE BLVD 2ND FL | | | LANCASTER | PA | 17601 | | Accounts Payable | | | | | 44,586.61 |
| PARKER ADVERTISING INC | | 101 N POINTE BLVD 2ND FL | | | LANCASTER | PA | 17601 | | Other Liabilities | | | | | 3,212.40 |
| PARKER HANNIFIN CORPORATION | | 7939 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | Accounts Payable | | | | | 71,429.52 |
| PARKER STRATOFLEX PRODUCTS DIVISION | | 7983 COLLECTIONS DR | | | CHICAGO | IL | 60693 | | Accounts Payable | | | | | 109,115.50 |
| PAROSCIENTIFIC INC | | 4500 148TH AVE NE | | | REDMOND | WA | 95052 | | Accounts Payable | | | | | 1,950.00 |
| Patrick Cattarin | Patrick Cattarin | 18260 MN Hwy. 22 | | | Litchfield | Minnesota | 55355 | USA | EA500 Aircraft Deposit Agreement | X | | | | $94,500.00 |
| Patrick Heffron | Patrick Heffron | 14 Holywell Row | | | London | | EC 2A 4JB | | EA500 Aircraft Purchase Agreement | X | | | | $885,721.80 |
| PATRICK K MELUGIN | | PO BOX 1317 | | | PILOT POINT | TX | 76258 | | Relocation | | | | | 28,887.26 |
| Patrick Lancaster | Patrick Lancaster | 11000 Bluegrass Pkwy | | | Louisville | KY | 40299 | | EA500 Aircraft Purchase Agreement | X | | | | $879,279.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Margetson-Rushmore | | 43 Priory Avenue | | | London | | W4 1TZ | United Kingdom | Bidders Club Deposit | X | | | | $5,000.00 |
| Patrick Margetson-Rushmore | | 43 Priory Avenue | | | London | | W4 1TZ | United Kingdom | Bidders Club Deposit | X | | | | $5,000.00 |
| PATRICK MCNULTY | | 6601 TENNYSON ST NE NO 14107 | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 34,737.69 |
| Patrick Nickly | | 3800 Deerbrook Ct. | | | Edmond | Oklahoma | 73003 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| PAUL BACA PRO COURT REPORTERS | | PO BOX 1868 | | | ALBUQUERQUE | NM | 87103 | | Accounts Payable | | | | | 237.00 |
| Paul Danis | Paul Danis | 650 Bellevue Way NE | | | Bellevue | Washington | 98004 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| PAUL HART II | | 5432 DYNASTY DR | | | PENSACOLA | FL | 32504 | | Relocation | | | | | 35,187.59 |
| Paul Keiswetter | Petoskey Plastics, Inc. | One Petoskey Street | | | Petoskey | MI | 49770 | | EA500 Aircraft Purchase Agreement | | X | | | $895,722.00 |
| PAUL MASARACCHIA | | 5 HOLLANDALE LN APT A | | | CLIFTON PARK | NY | 12065 | | Relocation | | | | | 10,522.15 |
| PAUL SCHMIDT | | 4708 DALMATIAN PL NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 6,537.66 |
| Paul Welker | Paul Welker | 7255 E. Hampton av. | | | Mesa | AZ | 85209 | | EA500 Aircraft Purchase Agreement | | X | | | $825,955.50 |
| Pavlos Bailas | Pavlos Bailas | 11, Steinackerstr. | | | Küsnacht | | 8700 | Switzerland | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| PAYFLEX SYSTEMS USA INC | | 700 BLACKSTONE CENTRE | | | OMAHA | NE | 68131 | | Accounts Payable | | | | | 1,606.00 |
| PAYMETRIC INC | | 13430 NORTHWEST FREEWAY STE 900 | | | HOUSTON | TX | 77040-6000 | | Accounts Payable | | | | | 3,000.00 |
| PECO | | 1521 2ND ST NW | | | ALBUQUERQUE | NM | 87102 | | Accounts Payable | | | | | 87.00 |
| PELESYS LEARNING SYSTEMS INC | | C200 5455 AIRPORT RD SOUTH | | | RICHMOND | BC | V7B 1B5 | CA | Accounts Payable | | | | | 18,940.00 |
| PELSEAL TECHNOLOGIES | | 401 LAFAYETTE ST | | | NEWTOWN | PA | 18940 | | Accounts Payable | | | | | 1,830.00 |
| PEPSI BOTTLING GROUP LLC | | 2121 CLAREMONT NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 16,722.20 |
| Per Bjerring-Jensen | | Landevejshøjen 18 | | | Lejre | | 4320 | Denmark | Bidders Club Deposit | X | | | | $5,000.00 |
| Peregrine Aviation | Albert Lee | 1578 Ecadrille | | | Tallahassee | Florida | 32308 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| PERFORMANCE TOOL & EQUIPMENT | | 8700 ALAMEDA PARK DR NE STE 200 | | | ALBUQUERQUE | NM | 87113 | | Accounts Payable | | | | | 1,047.89 |
| PERFORMWARE ACCELERATED LEARNING SY | | PO BOX 14984 | | | ALBUQUERQUE | NM | 87191 | | Accounts Payable | | | | | 5,337.50 |
| Peruzzi Pont Inc | Fred Peruzzi | 165 Lincoln Hwy. | | | Fairless Hills | PA | 19030 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Peter Carlino | | 825 Berkshire Blvd. Suite 200 | | | Wyomissing | Pennsylvania | 19610 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| PETER HAALAND | | 3000 NORTH WASHINGTON BLVD | | | ARLINGTON | VA | 22201 | | Accounts Payable | | | | | 20,000.00 |
| Peter Malin | Peter Malin | Kornmarktstrasse 2 | | | Bregenz | | 6900 | Austria | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Peter Riechers | Peter Riechers | 1541 3rd Street | | | Napa | CA | 94559 | | EA500 Aircraft Purchase Agreement | | X | | | $775,000.00 |
| Peter Riechers | Peter Riechers | 5 Canopy Ln. | | | Napa | CA | 94558 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Peter Salamon | Peter Salamon | 5411-Elbow Drive S.W. | | | Calgary | Alberta | T2V 1H7 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| PETER SCHULTZ | PAPA D ENTERPRISES LLC | 1625 FREEDOM RD | | | WILLIAMSPORT | PA | 17701 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Peter Schultz | Peter Schultz | 1625 Freedom Road | | | Williamsport | PA | 11701 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Peter Watkins | Peter Watkins | 404 E. 76th St., Apt. 24C | | | New York | NY | 10021 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| PH ECLIPSE LLC | NAJ K ROSS | 1011 SO WOLF RD | | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| PH ECLIPSE LLC | NAJ K ROSS | C O BEN KLEIN | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | Prepaid Jet Complete | | | | | 88,421.33 |
| PH Eclipse, LLC | Ben Klein | 7444 Long Avenue | | | Skokie | IL | 60077 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Phil Hines | | 2719 Spring Lake Road | | | Prior Lake | Minnesota | 55372 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| PHIL KUMAR | | 5141 DEL MAR MESA RD | | | SAN DIEGO | CA | 92130-6812 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| PHIL KUMAR | | 5141 DEL MAR MESA RD | | | SAN DIEGO | CA | 92130-6812 | | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| Phil Kumar | Phil Kumar | 5141 Del Mar Mesa Rd. | | | San Diego | CA | 92130-6812 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Phil Kumar | | 5141 Del Mar Mesa Rd. | | | San Diego | California | 92130-6812 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| PHILIP HERDT | | 10465 PAMPLONA ST NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 34,675.23 |
| Philippe Vaudeleau | Philippe Vaudeleau | 2801 Touhy Avenue Unit H | | | Elk Grove Village | IL | 60007 | | EA500 Aircraft Deposit Agreement | X | | | | $898,761.20 |
| PHILLIP ROBERTS | | 10 REMINGTON DR | | | MONETT | MO | 65708 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| PHILLIP ROBERTS | | C O PILLIP CRAIG | 10 REMINGTON DR | | MONETT | MO | 65708 | | Prepaid Jet Complete | | | | | 28,305.03 |
| PHILLIP SHARP | | 9543 AKUTAN CT NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 34,830.45 |
| PHILLIP SMITH | THUNDERVOLT INC | 7501 N IRONWOOD DR | | | PARADISE VALLEY | AZ | 85253 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pierre Sirot | Pierra Sirot | ZI de la Saussaye | | | Orleans Cedex 2 | | 45075 | | EA500 Aircraft Purchase Agreement | X | | | | $858,279.00 |
| PIERRE WILKINS | | 1413 DUCALE SE | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 25,353.71 |
| Pierre-Yves Hardenne | Pierre-Yves Hardenne | Boulevard Louis II, MO 15 | | | Monaco | Monaco | 98000 | France | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| PILOT FREIGHT SERVICES | | 314 N MIDDLETOWN RD | | | LIMA | PA | 19037 | | Accounts Payable | | | | | 13,355.31 |
| PINSOURCE INC | | 380 HURRICANE LANE STE 201 | | | WILLISTON | VT | 5495 | | Accounts Payable | | | | | 2,485.00 |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | | Accounts Payable | | | | | 1,369.73 |
| PITNEY BOWES PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | | Accounts Payable | | | | | 1,328.00 |
| Pitoview LLC Subsidiary of The Freeman Corp. | Scott Hisle | 415 Magnolia St. | | | Winchester | Kentucky | 40391 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Planete ACL 329 | Alexandre Couvelaire | 34 Rue de Seine | | | Paris | | 75006 | | EA500 Aircraft Purchase Agreement | X | | | | $829,940.00 |
| PLX INC | | 40 W JEFRYN BLVD | | | DEER PARK | NY | 11729 | | Accounts Payable | | | | | 8,333.00 |
| PNM | | PO BOX 349 | | | ALBUQUERQUE | NM | 87103 | | Other Liabilities | | | | | 6,300.00 |
| PNM | | PO BOX 350 | | | ALBUQUERQUE | NM | 87103 | | Other Liabilities | | | | | 33,000.00 |
| PNM | | PO BOX 349 | | | ALBUQUERQUE | NM | 87103 | | Other Liabilities | | | | | 44,000.00 |
| PNM | | PO BOX 350 | | | ALBUQUERQUE | NM | 87103 | | Other Liabilities | | | | | 75,000.00 |
| PNM ELECTRIC & GAS SERVICES | | PO BOX 349 | | | ALBUQUERQUE | NM | 87103 | | Accounts Payable | | | | | 62,828.94 |
| POLING INVESTMENTS | | 290 TOWN CENTER DR STE 322 | | | DEARBORN | MI | 48126 | | Other Liabilities | | | | | 1,551.00 |
| PONCA PRODUCTS INC | | 2204 S MEAD ST | | | WICHITA | KS | 67211-5020 | | Accounts Payable | | | | | 18,900.00 |
| POOL AVIATION | | HANGER 3 BLACKPOOL AIRPORT | | | BLACKPOOL | LA | FY4 2QY | GB | Accounts Payable | | | | | 9,925.10 |
| PORT AUTHORITY OF NEW YORK & NEW JE | | PO BOX 95000 1523 | | | PHILADELPHIA | PA | 19195-1523 | | Accounts Payable | | | | | 15.00 |
| POSITRONIC INDUSTRIES INC | | 423 N CAMPBELL | | | SPRINGFIELD | MO | 65806 | | Accounts Payable | | | | | 206.00 |
| POWER / AVIATION INC | | 1255 LA QUINTA DR STE 112 | | | ORLANDO | FL | 32807 | | Accounts Payable | | | | | 650.00 |
| PRATT & WHITNEY CANADA CORP | | 1000 MARIE VICTORIN 01BO5 | | | LONGUEUIL | QC | J4G 1A1 | CA | Accounts Payable | | | | | 17,789,486.71 |
| PRATT & WHITNEY CANADA CORP | | 1000 MARIE VICTORIN 01BO5 | | | LONGUEUIL | | J4G 1A1 | CA | Other Liabilities | | | | | 928,365.00 |
| PRATT & WHITNEY CANADA CORP | | 1000 MARIE VICTORIN 01BO5 | | | LONGUEUIL | | J4G 1A1 | CA | Other Liabilities | | | | | 12,417,767.00 |
| PRATT & WHITNEY CANADA CORP | | 1000 MARIE VICTORIN 01BO5 | | | LONGUEUIL | | J4G 1A1 | CA | Supplier Contracts | | | | | 323,182.07 |
| PRATT & WHITNEY COMPONENT SOLUTIONS | | 21980 NETWORK PLACE | | | CHICAGO | IL | 50873 | | Accounts Payable | | | | | 460,432.85 |
| PRATT & WHITNEY ENGINE SERVICES IN | | 1527 MIDWAY PARK RD | | | BRIDGEPORT | WV | 26330 | | Accounts Payable | | | | | 77,512.42 |
| PRAXAIR DISTRIBUTION SOUTHEAST LLC | | DEPT AT 40473 | | | ATLANTA | GA | 31192-0473 | | Accounts Payable | | | | | 257.41 |
| PRC DESOTO INTERNATIONAL INC | | DEPT 1059 | | | DALLAS | TX | 75312-1059 | | Accounts Payable | | | | | 540,008.93 |
| PRECISION AEROSPACE CORP | | 704 CROFTON SE | | | GRAND RAPIDS | MI | 49507 | | Accounts Payable | | | | | 87,276.00 |
| PRECISION AEROSTRUCTURES INC | | 10291 TRADEMARK ST STE C | | | RANCHO CUCAMONGA | CA | 91730 | | Accounts Payable | | | | | 2,390,842.10 |
| PRECISION FITTING AND GAUGE | | DEPT 3653 | | | TULSA | OK | 74182 | | Accounts Payable | | | | | 1,910.55 |
| PRECISION INDUSTRIAL MAINTENANCE I | | 1710 ERIE BLVD | | | SCHENECTADY | NY | 12308 | | Accounts Payable | | | | | 259.00 |
| PRECISION PERSONNEL | | 600 CLEVELAND STR STE 700 | | | CLEARWATER | FL | 33755 | | Accounts Payable | | | | | 46,868.00 |
| PRECISION RESOURCES COMPANY | | PO BOX 318 | | | SHARON | MA | 2076 | | Accounts Payable | | | | | 250,846.00 |
| PREPAD LEGAL SERVICES INC | | PO BOX 2629 | | | ADA | OK | 74820 | | Other Liabilities | | | | | 7,200.00 |
| PRESBYTERIAN OCCUPATIONAL MEDICINE | | DEPT 1589 | | | DENVER | CO | 80291-1589 | | Accounts Payable | | | | | 21,719.96 |
| Pretty prairie Special LLC | Patrick Lillis | 4845 Valley Oak Drive | | | Loveland | Colorado | 80538 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| PRICKETT JONES & ELLIOT P A | | 1310 KING ST | | | WILMINGTON | DE | 19899 | | Other Liabilities | | | | | 13,000.00 |
| PRICKETT JONES & ELLIOTT P A | | 1310 KING ST | | | WILMINGTON | DE | 19899 | | Accounts Payable | | | | | 12,805.00 |
| PRIDE AIRCRAFT INC | | 6028 CESSNA DR | | | ROCKFORD | IL | 61109 | | Accounts Payable | | | | | 810.00 |
| PRINCE GEORGE AIRPORT AUTHORITY | | 4141 AIRPORT RD 10 | | | PRINCE GEORGE | BC | V2N 4M6 | CANADA | Accounts Payable | | | | | 65.52 |
| PRISMA GRAPHIC CORP | | 2937 E BROADWAY RD NO 100 | | | PHOENIX | AZ | 85040 | | Accounts Payable | | | | | 314.00 |
| PRMR LLC | Philip Roberts | 10 Remington Drive | | | Monett | MO | 65708 | | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Pro Aviation LLC | Steven Blankenberger | 15447 Big Cynthiana Rd. | | | Evensville | Indiana | 47720 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| PRO FAB INC | | 1040 BOSQUE FARMS BLVD | | | BOSQUE FARMS | NM | 87068 | | Accounts Payable | | | | | 164,958.80 |
| PROCESS INSTRUMENTS INC | | PO BOX 3465 | | | PITTSBURGH | PA | 5230-3465 | | Accounts Payable | | | | | 729.00 |
| PRODUCTION CONTROL UNITS INC | | 2280 W DOROTHY LANE | | | DAYTON | OH | 45439-1892 | | Accounts Payable | | | | | 32,530.00 |
| PRODUCTION MODELING CORPORATION | | 15726 MICHIGAN AVE | | | DEARBORN | MI | 48126 | | Accounts Payable | | | | | 32,952.06 |
| PRODUCTION OUTFITTERS INC | | 1833 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87110 | | Accounts Payable | | | | | 20,847.00 |
| PRODUCTIVITY TEAM LLC | | 1317 OAKMONT DR | | | OXFORD | MI | 48371 | | Accounts Payable | | | | | 62,424.27 |
| PROGRESSIVE INC | | 1030 COMMERCIAL BLVD NORTH | | | ARLINGTON | TX | 76001 | | Accounts Payable | | | | | 552.00 |
| PROJECT RESOURCES LLC | | 24721 ARGUS DR | | | MISSION VIEJO | CA | 92691 | | Accounts Payable | | | | | 49,345.00 |
| Property Management SP 20.1 | Andrzej Kalita | Chodkiewicza 11 | | | Warszawa | | 02-525 | Poland | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711 | | Accounts Payable | | | | | 9,612.00 |
| PRUDENTIAL RELOCATION | | PO BOX 841337 | | | DALLAS | TX | 75284-1337 | | Accounts Payable | | | | | 734,891.66 |
| PRUDENTIAL RELOCATION | | PO BOX 841337 | | | DALLAS | TX | 75284-1337 | | Other Liabilities | | | | | 4,465,676.55 |
| PT. ALFA TRANS DIRGANTARA | Subianto Sumodikoro | Block K-5, Kav. 2-3 | | | Jakarta | | 12950 | Indonesia | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| PT. ALFA TRANS DIRGANTARA | Purnardi Djojosudirdjo | Purnardi | FIRST PLAZA GALERIA 200 3RD ST STE 25 | | Purnardi | DKI Jakarta Jakarta | 12350 | Indonesia | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| PULP FACTION | | | | | ALBUQUERQUE | NM | 87102 | | Accounts Payable | | | | | 1,579.90 |
| Q DATA USA INC | | 200 E 5TH AVE STE 128 | | | NAPERVILLE | IL | 60563 | | Accounts Payable | | | | | 99,085.76 |
| QPM AEROSPACE | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | | Accounts Payable | | | | | 49,784.71 |
| Quail Creek Aviation LLC | Don Dahlgren | 13831 Quail Pointe Dr. | | | Oklahoma City | Oklahoma | 73134 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| QUALITY MAINTENANCE INC | | PO BOX 1526 | | | GRANTS | NM | 87020-1526 | | Accounts Payable | | | | | 62,042.31 |
| QUALITY MAINTENANCE INC | | PO BOX 1526 | | | GRANTS | NM | 87020-1526 | | Other Liabilities | | | | | 14,788.00 |
| QUEST DIAGNOSTICS | | 159 AIR MUSEUM DR | | | READING | PA | 19605 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Questron S.L. | Jorge Bellmunt Mora | Vallmajor, 17 | | | Barcelona | | 08021 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $181,930.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | | Accounts Payable | | | | | 1,416.00 |
| QWEST | | PO BOX 856169 | | | LOUISVILLE | KY | 40285-6169 | | Accounts Payable | | | | | 12,450.24 |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | | Other Liabilities | | | | | 2,614.24 |
| R LANE | | 300 MEADOWBROOK TERR | | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| R LANE | | 300 MEADOWBROOK TERR | | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| R LANE | | C O RANDALL REED | 300 MEADOWBROOK TERR | | GREENSBORO | NC | 27408 | | Prepaid Jet Complete | | | | | 41,228.30 |
| R LANE RANDALL REED | | 300 MEADOWBROOK TERR | | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| R SCOTT YARISH | | 10565 KATY FWY NO 100 | | | HOUSTON | TX | 77024 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| R. Scott de Luise | R. Scott de Luise | 2000 Little Raven | #6B | | Denver | Colorado | 80202 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| R.H. Everett | R.H. Everett | Palais Saint James | | | Monte-Carlo | | 98000 | | EA500 Aircraft Purchase Agreement | X | | | | $869,406.00 |
| R3 SERVICES LLC | | 17304 PRESTON RD STE 800 | | | DALLAS | TX | 75252 | | Accounts Payable | | | | | 11,585.83 |
| RACKSPACE MANAGED HOSTING | | PO BOX 730759 | | | DALLAS | TX | 75373-0759 | | Accounts Payable | | | | | 1,131.00 |
| RALF SCHUMACHER | | 24 BLVD PRINCESSE CHARLOTTE | | | MONTE CARLO | | 98000 | MC | 11/23/2005 Pilot Training | | | | | 8,700.00 |
| Rand Falbaum | Rand Falbaum | 5023 Hazel Jones Road | | | Bossier City | LA | 71111 | US | EA500 Aircraft Purchase Agreement | X | | | | $905,142.00 |
| Rand Siegfried | Rand Siegfried | 321 Everett | | | Palo Alto | CA | 94301 | | EA500 Aircraft Purchase Agreement | X | | | | $867,443.40 |
| RANDAL STIVERS | | 10401 PINTADO CT | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 21,657.39 |
| RANDALL HARMON | | 3505 RONDA DE LECHUSAS NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 22,576.96 |
| Randall Sanada | Randall Sanada | 3390 Auto Mall Dr. | | | Westlake Village | CA | 91362 | | EA500 Aircraft Purchase Agreement | X | | | | $808,125.00 |
| Randall Sanada | | 3390 Auto Mall Dr. | | | Westlake Village | California | 91362 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Randall Williams | Randall Williams | 4003 Willow Landing Rd. | | | Chico | CA | 95928 | | EA500 Aircraft Purchase Agreement | X | | | | $775,000.00 |
| RANDY HAMMOND | | 1219 N PLZ DR | | | VISALIA | CA | 93291 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| RAVEN INC | | 3600 OSUNA NE STE 409 | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 6,914.00 |
| RAY S AUTOMOTIVE MACHINE SHOP | | 1909 4TH ST NW | | | ALBUQUERQUE | NM | 87102 | | Accounts Payable | | | | | 756.00 |
| RAYMOND BARRATT | | 760 VALLEY RD | | | WATCHUNG | NJ | 07069 | | Relocation | | | | | 111,809.37 |
| RAYMOND EVELAND | | PO BOX 5174 | | | ALBUQUERQUE | NM | 87185 | | Relocation | | | | | 2,471.23 |
| Real Doucet | Real Doucet | 171 Hamptons Terr NW | | | Calgary | AB | T3A 5S3 | | EA500 Aircraft Purchase Agreement | X | | | | $910,528.20 |
| Real Doucet | Real Doucet | 171 Hamptons Terr NW | | | Calgary | Alberta | T3A 5S3 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| REARDEN | JOHN STAHLER | 1500 VIRGINIA DALE | | | HELENA | MT | 59601 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| REARDEN | JOHN STAHLER | C O JOHN STAHLER | 1500 VIRGINIA DALE | | HELENA | MT | 59601 | | Prepaid Jet Complete | | | | | 45,241.37 |
| RECO KELLY | | 9071 APPLETON | | | REDFORD | MI | 48239 | | Relocation | | | | | 26,256.37 |
| Reinaldo Vieira | Reinaldo Vieira | 14756 SW 132nd | | | Miami | Flordia | 33186 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| REINIER MESRITZ | OCTAVE TRANSPORTATION FUND LTD | 267 FIFTH AVE | | | NEW YORK | NY | 10016 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| REINIER MESRITZ | SIGNATURE FLIGHT SUPPORT CTR | BDLG 1724 HANGAR 3 | HANSCOM FIELD | | BEDFORD | MA | 01730 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| REINIER MESRITZ | OCTAVE TRANSPORTATION FUND LTD | 267 FIFTH AVE | | | NEW YORK | NY | 10016 | | 11/10/2005 Pilot Training | | | | | 8,700.00 |
| RELIANCE STEEL & ALUMINUM | | 6718 JEFFERSON NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 534.00 |
| Rene Produce LLC | Rene Carrillo | 895 E. Frontage Road | | | Rio Rico | Arizona | 85648 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Rent a Jet | Jose Ramirez Barragan | c\Puerta Del Mar 20-4a Plta. | | | Malaga | | 29005 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $151,960.00 |
| Reuben Graber | Reuben Graber | 10 Camino Alto | | | Placitas | NM | 87043 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Reuben Graber | Reuben Graber | 491 Gap Newport Pike | | | Atglen | PA | 19310 | US | EA500 Aircraft Purchase Agreement | X | | | | $814,290.00 |
| Reynolds III | Tom Reynolds | P.O. Box 808 | | | Norcross | GA | 30091 | USA | EA500 Aircraft Purchase Agreement | X | | | | $97,500.00 |
| REYNOLDS MASON INDUSTRIES INC | | 1900 WELD BLVD STE 110 | | | EL CAJON | CA | 92020 | | Accounts Payable | | | | | 66,304.00 |
| RG Properties | Graham Lee | 2088-1177 W. Hastings Street | | | Vancouver | British Columbia | V6E 2K3 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO CONTRERAS | SENIOR CORPORATE COUNSEL | 2503 CLARK CARR LOOP SE | | | ALBUQUERQUE | NM | 87106 | | Relocation | | | | | 8,002.53 |
| Rich Dunstan | Rich Dunstan | 1763 NE 67th Ct. | | | Redmond | WA | 98052 | | EA500 Aircraft Purchase Agreement | X | | | | $782,029.20 |
| Richard A. Smith | Richard Smith | 1215 E. Villa Maria rd. | | | Bryan | TX | 77802 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Richard C. Johnson | Richard Johnson | 1020 West Main | | | Russellville | AR | 72801 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| RICHARD FOWNES | | 160 POWDER POINT AVE | | | DUXBURY | MA | 02332 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Richard Frisk | | Ostra Yttring Gard | | | Lindingo | | 181 90 | Sweden | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Richard Gros | Richard Gros | 18723 Pimlico Terrace | | | Yorba Linda | California | 92886 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| RICHARD JONES | | 15131 CHAD RD | | | EL CAJON | CA | 92021 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| RICHARD JONES | | C O ECLIPSE 231 LLC | 15131 CHAD RD | | EL CAJON | CA | 92021 | | Prepaid Jet Complete | | | | | 58,696.07 |
| RICHARD LANE | RICHARD LANE | 300 MEADOWBROOK TERR | | | GREENSBORO | NC | 27408 | | 5/12/2006 Pilot Training | | | | | 8,700.00 |
| RICHARD MERTZ | | 18 WINDEMERE PLACE | | | GROSSE POINTE FARMS | MI | 48236 | | Aircraft Customers | | | | | 1,556.00 |
| Richard Pzena | Richard Pzena | 50 Coniston Rd | | | Short Hills | NJ | 7078 | | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| RICHARD RYAN | SEND STUFF TO D WHITETURKEY | 509 BRIDLE CT | | | ROSEVILLE | CA | 95661 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| RICHARD RYAN | | 509 BRIDLE CT | | | ROSEVILLE | CA | 95661 | | Accounts Payable | | | | | 6,965.00 |
| Richard Schwartz | Richard Schwartz | 141 Balmoral Drive | | | Dayton | OH | 45429 | | EA500 Aircraft Purchase Agreement | X | | | | $943,818.00 |
| Richard Smith | Richard Smith | 1215 E Villa Maria Rd. | | | Bryan | TX | 77802-2520 | | EA500 Aircraft Purchase Agreement | X | | | | $901,207.20 |
| RICHARD TURNER | | 12221 W. Highway 264 | | | Bentonville | AR | 72712 | | Relocation | | | | | 28,227.53 |
| RICKY VIALPANDO | | 3455 OASIS SPRINGS RD NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 3,646.43 |
| RIGHT HEMISPHERE INC | | 3825 HOPYARD RD STE 150 | | | PLEASANTON | CA | 94588 | | Accounts Payable | | | | | 185,135.98 |
| Rimowa Kofferfabrik GMBH | Dieter Morszeck | Mathias-Bruggen-Strasse 118 | | | Cologne | | 50829 | Germany | EA500 Aircraft Deposit Agreement | X | | | | $97,482.00 |
| RINCHEM COMPANY INC | | 6133 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 14,472.70 |
| RIVERSIDE MANAGEMENT GROUP LLC | | 757 THIRD AVE 24TH FL | | | NEW YORK | NY | 10017 | | Accounts Payable | | | | | 15,000.00 |
| Rlane | Richard Lane | 300 Meadowbrook Terr. | | | Greensboro | NC | 27408 | | EA500 Aircraft Purchase Agreement | X | | | | $1,113,693.00 |
| ROAD RUNNER WASTE SERVICE INC | | PO BOX 5550 | | | BERNALILLO | NM | 87004 | | Accounts Payable | | | | | 1,956.00 |
| ROADWAY EXPRESS INC | | PO BOX 93151 | | | CHICAGO | IL | 44309-0471 | | Accounts Payable | | | | | 2,213.19 |
| Rob Price | Rob Price | 210 Mike Hooks Rd. | | | Westlake | LA | 70669 | US | EA500 Aircraft Deposit Agreement | X | | | | $775,000.00 |
| ROBBY CLARK | | 5132 SW 94TH ST | | | GAINESVILLE | FL | 32608 | | Relocation | | | | | 2,782.84 |
| ROBERT AHRENS | | 1796 MITCHELL CT | | | DAYTONA BEACH | FL | 32128 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ROBERT BADDORF | | 7009 WESTFORD PL NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 15,478.43 |
| Robert Bigler | Robert Bigler | 11230 Bubb Road | | | Cupertino | California | 95014 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| ROBERT BRODERSEN | ROBERT & KAREN BRODERSEN LIVING TRUST | 17 SPINNAKER PL | | | REDWOOD CITY | CA | 94065-1270 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ROBERT BRODERSEN | ROBERT & KAREN BRODERSEN LIVING TRUST | C O BOB BRODERSON | 17 SPINNAKER PLACE | | REDWOOD CITY | CA | 94065-1270 | | Prepaid Jet Complete | | | | | 21,553.62 |
| ROBERT COCKBURN | | 19 CAMINO CERRITOS | | | EDGEWOOD | NM | 87015 | | Relocation | | | | | 35,481.80 |
| ROBERT COLEMAN | | PO BOX 20632 | | | ALBUQUERQUE | NM | 87154 | | Relocation | | | | | 6,878.66 |
| ROBERT FRAGAPANE | | 116 BALSAM ST | | | ROME | NY | 13440 | | Relocation | | | | | 13,000.00 |
| Robert Glen Johnson, Jr. | Robert Glen Johnson, Jr. | 1100 Glen Oaks Drive | | | Hamptonville | NC | 27020 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| ROBERT GOLO | WILD HORSES AVIATION LLC | 3425 LEBON DR NO 818 | | | SAN DIEGO | CA | 92122 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Robert Halliday | Robert Halliday | 4285 Ibis St. | | | San Diego | California | 92103 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Robert J Guidry | Robert J Guidry | 3817 Spencer St. | | | Harvey | Louisiana | 70058 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| Robert J. Ross | Robert J. Ross | 709 17th Street | | | Santa Monica | California | 90402 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Robert K Welter | Robert K Welter | 3800 Progress Blvd. | | | Mount Dora | Florida | 32757 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| ROBERT KENNEDY | | 2164 DON ANDRES RD SW | | | ALBUQUERQUE | NM | 87105 | | Relocation | | | | | 7,828.89 |
| ROBERT LICHFIELD | | 50 SOUTH STATE ST | | | LA VERKIN | UT | 84745 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Robert Lubin | Robert Lubin | 11538 Tralec Dr. | | | Great Falls | VA | 22066 | US | EA500 Aircraft Deposit Agreement | X | | | | $180,000.00 |
| ROBERT MACK | | 1421 MONTIANO LOOP | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 7,752.22 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Plath | Robert Plath | 3050 NE 44th Street | | | Lighthouse Point | FL | 33064 | | EA500 Aircraft Purchase Agreement | X | | | | $795,000.00 |
| Robert Rheintgen | | 200 121st st. ave. West #403 | | | Treasure Island | Florida | 33706 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| ROBERT TRAVIA | | PO BOX 94791 | | | ALBUQUERQUE | NM | 87199 | | Relocation | | | | | 25,906.22 |
| ROBERT WEAVER | | 3901 INDIAN SCHOOL RD A403 | | | ALBUQUERQUE | NM | 87110 | | Other Liabilities | | | | | 81,567.97 |
| ROBERT WERRA | | 2800 N DALLAS PKWY SW 100 | | | PLANO | TX | 75093 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Robert Werra | Robert Werra | 5127 Lincoln Shire Ct. | | | Dallas | TX | 75287 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Robert Werra | Robert Werra | 5127 Lincoln Shire Ct. | | | Dallas | TX | 75287 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Robert Werra | Robert Werra | 5127 Lincoln Shire Ct. | | | Dallas | TX | 75287 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Robert Werra | Robert Werra | 5127 Lincoln Shire Ct. | | | Dallas | TX | 75287 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Robert Werra | Robert Werra | 5127 Lincoln Shire Ct. | | | Dallas | TX | 75287 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Robert Werra | Robert Werra | 5127 Lincoln Shire Ct. | | | Dallas | TX | 75287 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| ROBERT WILSON | KEMMONS WILSON INC | 8700 TRAIL LAKE DR WEST STE 300 | | | MEMPHIS | TN | 38125 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| ROBERT YARBROUGH | | 16050 FONTAINE AVE | | | AUSTIN | TX | 78734 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Robert Yarbrough | Robert Yarbrough | 16050 Fontaine Ave. | | | Austin | TX | 78734 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Roberto Giori | Roberto Giori | 7, Rue du Gabian | | | Europe | Europe | 98000 | Monaco | EA500 Aircraft Deposit Agreement | X | | | | $180,000.00 |
| Rocafort De Negocios SL | Antonio Blasco | Barbara De Braganza 10, 2 | | | Madrid | | 28004 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $169,915.00 |
| ROCKWELL COLLINS INC | | PO BOX 360772 | | | PITTSBURGH | PA | 15251-6772 | | Accounts Payable | | | | | 141,576.00 |
| Rodger Johnson | | PO Box 114 | | | Walhalla | North Dakota | 58282 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Rodolfo Oneto | Rodolfo Oneto | Manzanillo 153, 2 Piso | | | Col. Roma | | 06760 | Mexico | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| ROEL PIEPER | | DREEF 32 | | | HAARLEM | 8 | 2012 HS | NL | Accounts Payable | | | | | 588.00 |
| ROEL PIEPER | | DREEF 32 | | | HAARLEM | | 2012 HS | NL | Other Liabilities | | | | | 974.78 |
| ROEL PIEPER | | DREEF 32 | | | HAARLEM | | 2012 HS | NL | Other Liabilities | | | | | 27,000.00 |
| ROEL PIEPER | | DREEF 32 | | | HAARLEM | | 2012 HS | NL | Other Liabilities | | | | | 41,250.00 |
| ROGAN CORPORATION | | PO BOX 7170 | | | LIBERTYVILLE | IL | 60048 | | Accounts Payable | | | | | 10,875.00 |
| Roger Everett | | Palais Saint James | | | Monte-Carlo | | 98000 | Monaco | Bidders Club Deposit | X | | | | $5,000.00 |
| Roger J. Foster | Roger J. Foster | 2560 Red Arrow | | | Las Vegas | NV | 89135 | USA | EA500 Aircraft Deposit Agreement | X | | | | $155,000.00 |
| ROGER KADING | DIAMOND 1A INC | 16 KREG LN | | | MANITU SPRINGS | CO | 80829 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ROGER KADING | DIAMOND 1A INC | C O PETE KUYPER | 16 KREG LANE | | MANITU SPRINGS | CO | 80829 | | Prepaid Jet Complete | | | | | 36,370.90 |
| ROGER LINN | LINN PARTNERS LLC | 7820 HANGER CUTOFF RD | | | FORT WORTH | TX | 76135 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| ROGER LINN | LINN PARTNERS LLC | C O ROGER LINN | 7820 HANGER CUTOFF RD | | FORT WORTH | TX | 76135 | | Prepaid Jet Complete | | | | | 36,847.70 |
| Rolf Binnewies | Rolf Binnewies | Echternstrasse 68 | | | Braunschweig | | 38100 | | EA500 Aircraft Purchase Agreement | X | | | | $808,688.40 |
| ROLF F ILLSLEY 1995 REV TRUST | | 100 THORNDALE DR NO 401 | | | SAN RAFAEL | CA | 94903 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| ROLF ILLSLEY | JETDIRECT AVIATION | 111 ANZA STE 200 | | | BURLINGAME | CA | 94010 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| ROLF ILLSLEY | JETDIRECT AVIATION | 100 THORNDALE DR NO 401 | | | SAN RAFAEL | CA | 94903 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| ROLF ILLSLEY | JETDIRECT AVIATION | 111 ANZA STE 200 | | | BURLINGAME | CA | 94010 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| ROLF ILLSLEY | JETDIRECT AVIATION | 100 THORNDALE DR NO 401 | | | SAN RAFAEL | CA | 94903 | | Aircraft Customers | | | | | 1,123.38 |
| ROLF ILLSLEY | JETDIRECT AVIATION | 111 ANZA STE 200 | | | BURLINGAME | CA | 94010 | | 3/14/2003 Pilot Training | | | | | 8,700.00 |
| ROLF ILLSLEY | JETDIRECT AVIATION | 100 THORNDALE DR NO 401 | | | SAN RAFAEL | CA | 94903 | | 5/31/2000 Pilot Training | | | | | 8,700.00 |
| ROLF ILLSLEY | JETDIRECT AVIATION | C O ROLF ILLSLEY | 100 THORNDALE DR NO 401 | | SAN RAFAEL | CA | 94903 | | Prepaid Jet Complete | | | | | 42,316.00 |
| ROLF ILLSLEY | JETDIRECT AVIATION | C O ROLF ILLSLEY | 111 ANZA STE 200 | | BURLINGAME | CA | 94010 | | Prepaid Jet Complete | | | | | 42,731.00 |
| ROLF ILLSLEY | JETDIRECT AVIATION | C O ROLF ILLSLEY | 111 ANZA STE 200 | | BURLINGAME | CA | 94010 | | Prepaid Jet Complete | | | | | 43,210.00 |
| Rolf Illsley | Rolf Illsley | 100 Thorndale Drive #401 | | | San Rafael | CA | 94903 | | EA500 Aircraft Purchase Agreement | X | | | | $828,083.40 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rolf Illsley | Rolf Illsley | 100 Thorndale Drive #401 | | | San Rafael | CA | 94913 | | EA500 Aircraft Purchase Agreement | X | | | | $887,633.80 |
| Rolf Illsley | | P.O. Box 2804 | | | Santa Rosa | California | 95405 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| ROMAIR ANDERSON | | PO BOX 19185 | | | ALBUQUERQUE | NM | 87119 | | Relocation | | | | | 21,651.39 |
| RON JACOBSON | SEND STUFF TO D WHITETURKEY | SHOAL BAY INC | 4100 CHESTNUT AVE | | NEWPORT NEWS | VA | 23607 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Ron Russell | | 35 Albert St | | | Aberdeen | | AB25 1XU | United Kingdom | Bidders Club Deposit | X | | | | $5,000.00 |
| Ron Vinci | Ron Vinci | 333 Los Olas Way | | | Fort Lauderdale | FL | 33301 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| RON YUSNUKIS | | 3709 N POLE LOOP DR | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 34.03 |
| Ronald Casty | Ronald Casty | 850 Boylston Street | Suite 428 | | Chestnut Hill | MA | 2467 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| RONALD CIZEK | CIZEK CONSTRUCTION | 15740 WEST CENTER RD | | | OMAHA | NE | 68130 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| RONALD CIZEK | CIZEK CONSTRUCTION | C O RON CIZEK | 15740 WEST CENTER RD | | OMAHA | NE | 68130 | | Prepaid Jet Complete | | | | | 20,601.73 |
| RONALD JACOBSEN | SEND STUFF TO D WHITETURKEY | SHOAL BAY INC | 4100 CHESTNUT AVE | | NEWPORT NEWS | VA | 23607 | | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| Ronald M. Federick | Ronald M. Federick | 7411 Napa-Vallejo Highway | | | Napa | CA | 94558 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Ronald Zelazo | Ronald Zelazo | 772 Santa Fe Trail | | | Franklin Lakes | NJ | 07417 | | EA500 Aircraft Purchase Agreement | X | | | | $899,007.00 |
| ROSTRUM AIRCRAFT LTD DUDMAN | | 24 BLVD PRINCESSE CHARLOTTE | | | MONTE CARLO | | 98000 | MC | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| ROTHBERG LOGAN & WARSCO LLP | | PO BOX 11647 | | | FORT WAYNE | IN | 46859-1647 | | Accounts Payable | | | | | 3,582.00 |
| ROTHBERG LOGAN & WARSCO LLP | | PO BOX 11647 | | | FORT WAYNE | IN | 46859-1647 | | Other Liabilities | | | | | 300.00 |
| ROY FIAHLO | | 7380 18TH AVE | | | LEMOORE | CA | 93245 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Roy Moed | Roy Moed | Munstead Cottage | | | Surrey | | GU8 4AB | | EA500 Aircraft Purchase Agreement | X | | | | $955,503.00 |
| ROYAL AERONAUTICAL SOCIETY | | 4 HAMILTON PLACE | | | LONDON | | W1J7BQ | UNITED KINGDOM | Accounts Payable | | | | | 2,911.38 |
| Royal Properties NV | J.F. Lisman/ Patrick Leclair | Havenlaan 86C/314 | | | Brussels | | 1000 | Belgium/ BE | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Russ Otterbine | | 210 West Pickard | | | Mt. Pleasant | Michigan | 48804-0130 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Russell Construction Co. | Glen E. Russell | PO Boxx 319 | | | Douglas | WY | 82633 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| RUSSELL JUAREZ | | 6719 PAESE PL NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 6,721.11 |
| RUSTY L PICARD | | 349 CIELO AZUL | | | CORRALES | NM | 87408 | | Accounts Payable | | | | | 18,516.00 |
| Ryan Investments/American Communications 2000 | c/o Richard Ryan | N400 EA LLC | 509 Bridle Ct | | Roseville | CA | 95661 | | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| S&Y Ltd | Sami Al-Bakri | Al-Salmiah-East of High Way | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| S&Y Ltd | Sami Al-Bakri | P. O. Box : 118500 | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $151,925.50 |
| S&Y Ltd | Sami Al-Bakri | P. O. Box : 118500 | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| S&Y Ltd | Sami Al-Bakri | P. O. Box : 118500 | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| S&Y Ltd | Sami Al-Bakri | P. O. Box : 118500 | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| S&Y Ltd | Sami Al-Bakri | P. O. Box : 118500 | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| S&Y Ltd | Sami Al-Bakri | P. O. Box : 118500 | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| S&Y ltd | Sami Al-Bakri | P. O. Box : 118500 | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| S&Y ltd | Sami Al-Bakri | P. O. Box : 118500 | | | Jeddah | | 21312 | Saudi Arabia | EA500 Aircraft Deposit Agreement | X | | | | $151,965.00 |
| Sabastian Vives | Sabastian Vives | CALAVATA 63 | | | BARCELONA | 08 | 08017 | | EA500 Aircraft Deposit Agreement | X | | | | $776,955.00 |
| SABIO SYSTEMS LLC | | 2013 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87110 | | Accounts Payable | | | | | 22,141.98 |
| SAELIG COMPANY INC | | 1160 D2 PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | | Accounts Payable | | | | | 2,010.00 |
| Safe Harbor, LLC | Jean Hendryx | 8620 S. Oxford Ave. | | | Tulsa | OK | 74137 | USA | EA500 Aircraft Deposit Agreement | X | | | | $180,000.00 |
| SAFETY KLEEN SYSTEMS INC | | PO BOX 650509 | | | DALLAS | TX | 75265-0509 | | Accounts Payable | | | | | 359.00 |
| SAGE SOFTWARE INC | | PO BOX 404927 | | | ATLANTA | GA | 30384-4927 | | Accounts Payable | | | | | 2,351.75 |
| Salma Jason Monica Ltd. | Tom Haider | 2357 Knob Hill Dr. | | | Riverside | CA | 92506 | US | EA500 Aircraft Deposit Agreement | X | | | | $159,500.00 |
| Sam Elshafey | Sam Elshafey | Kiln Lane | | | Buckinghamshire | | SL8 5JE | | EA500 Aircraft Purchase Agreement | X | | | | $928,097.40 |
| Sam Fais | Sam Fais | 96 Vouliagmenis Av., Glyfada | | | Athens | | 16674 | Greece | EA500 Aircraft Deposit Agreement | X | | | | $181,962.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAM SALEHPOUR | | 10001 COORS BYPASS NW NO 615 | | | ALBUQUERQUE | NM | 87114 | | Accounts Payable | | | | | 47.00 |
| Samuel Russ | Samuel Russ | 139 Castlewood Dr. | | | Cary | NC | 27511 | USA | EA500 Aircraft Deposit Agreement | X | | | | $110,000.00 |
| SANDHILLS PUBLISHING | | 120 W HARVEST DR | | | LINCOLN | NE | 68521 | | Accounts Payable | | | | | 4,200.00 |
| SANDHILLS PUBLISHING | | 120 W HARVEST DR | | | LINCOLN | NE | 68521 | | Other Liabilities | | | | | 1,400.00 |
| SANDIA OFFICE SUPPLY INC | | 3831 SINGER BLVD NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 14,649.01 |
| SANDRA MCDONALD | | 10600 CIBOLA LOOP NW NO 1316 | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 3,015.44 |
| Sanjay Shah - Vistex | Sanjay Shah | 7 Cutters Run | | | South Barrington | IL | 60010 | | EA500 Aircraft Purchase Agreement | X | | | | $842,025.60 |
| SANTA FE OPERA | | PO BOX 2408 | | | SANTA FE | NM | 87504-2408 | | Accounts Payable | | | | | 10,000.00 |
| SAP AMERICA INC | | PO BOX 7780 4024 | | | PHILADELPHIA | PA | 19182-4024 | | Accounts Payable | | | | | 5,311.00 |
| Sarpa S.A | Jose Arbelaez | Carrera 67A #3-26 Hangares 43-4 | | | Medellin | | | | EA500 Aircraft Deposit Agreement | X | | | | $150,625.00 |
| SCHAEFER SYSTEMS INTERNATIONAL INC | | PO BOX 7009 | | | CHARLOTTE | NC | 28241 | | Accounts Payable | | | | | 8,424.00 |
| Schalon Newton | | 6 Kepler | | | Irvine | California | 92612 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| SCHENKER OF CANADA LIMITED | | 3210 AIRWAY DR | | | MISSISSAUGA | ONTARIO | L4V 1Y6 | CANADA | Accounts Payable | | | | | 286.80 |
| Schwartz | Jean-Georges Schwartz | 23 rue Henri Regnault | | | Rueil Malmaison | | 92500 | | EA500 Aircraft Purchase Agreement | X | | | | $883,149.40 |
| SCIENCE ENGINEERING ASSOCIATES INC | | PO BOX 605 | | | MANSFIELD | CT | 06250-0605 | | Accounts Payable | | | | | 10,630.00 |
| SCIENCE PROJECTS | | PO BOX 540 | | | MANSFIELD | TX | 76063 | | Accounts Payable | | | | | 3,521.98 |
| Scot Bergren | Scot Bergren | 1700 Ygnacio Valley Rd Suite 216 | | | Walnut Creek | CA | 94598 | | EA500 Aircraft Purchase Agreement | X | | | | $832,736.40 |
| Scott Alperin | Scott Alperin | 325 Cobblestone Dr. | | | Mayfield Hts. | OH | 44143 | | EA500 Aircraft Purchase Agreement | X | | | | $769,985.40 |
| SCOTT BULLOCK | | 3 VIOLETA PL | | | LOS LUNAS | NM | 87031 | | Relocation | | | | | 3,024.79 |
| SCOTT CAMP | | 5470 SALEM CT NE | | | RIO RANCHO | NM | 87144 | | Relocation | | | | | 11,365.49 |
| Scott Henry or Assign LLC | Scott Henry | 8801 Jefferson NE Bldg A | | | Albuquerque | NM | 87113 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| SCOTT JONES | | 1424 WHITE ROCK PL NE | | | ALBUQUERQUE | NM | 87112 | | Relocation | | | | | 34,456.72 |
| SCOTT ROSE | | 445 E NORTH WATER ST NO 2305 | | | CHICAGO | IL | 60611 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| SCOTT ROSE/ECLIPSE254 LLC | | 445 E NORTH WATER ST NO 2305 | | | CHICAGO | IL | 60611 | | 5/26/2000 Pilot Training | | | | | 8,700.00 |
| Sea Star Inc. - Allen | Jim Allen | 55 Emerald Mountain Expy | | | Wetumptka | AL | 36093 | | EA500 Aircraft Purchase Agreement | X | | | | $925,460.40 |
| SEAMECH INTERNATIONAL | | 5309 HOLLY | | | BELLAIRE | TX | 77401 | | Accounts Payable | | | | | 235,491.23 |
| Seaward RELP | Mark Hillgren | 923 N Main St. | | | Orange | California | 92867 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Sebastian Agostino | Sebastian Agostino | 3020 Boul. Levesque Est | | | Laval | QC | H7E 2P1 | | EA500 Aircraft Purchase Agreement | X | | | | $775,000.00 |
| Sebastiano Furstenberg | Sebastiano Furstenberg | Via Terraglio 45 | | | Mestre | | 30100 | | EA500 Aircraft Purchase Agreement | X | | | | $839,981.00 |
| SECURITAS SECURITY SERVICES USA | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | | Accounts Payable | | | | | 147,262.11 |
| SENIOR AEROSPACE BWT | | ADLINGTON INDUSTRIAL ESTATE | | | MACCLESFIELD | CH | SK10 4NL | GB | Accounts Payable | | | | | 111,635.00 |
| Servicorp International | Luis Laplana | 2655 Lejuna Rd Ste 323 | | | Corral Gables | Florida | 33134 | | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| SEVEN BAR AVIATION | | 2505 CLARK CARR LOOP SE | | | ALBUQUERQUE | NM | 87106 | | Accounts Payable | | | | | 7,785.84 |
| SHADOWFAX COMMUNICATIONS | | 3664 DAMON RD | | | EREVILLE | NY | 13061 | | Aircraft Customers | | | | | 260.00 |
| Shapiro Associates Ltd. | Donald Shapiro | 1021 West Adams Street | | | Chicago | IL | 60607 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Share Aviation, Corp | Rodrigo Fernandez | Av. Principal de La Castellena | Edificio Banco Lara Office B | | La Castellana | Caracas | 1060 | Venezuela | EA500 Aircraft Purchase Agreement | X | | | | $914,345.80 |
| Shaun Hughes | Shaun Hughes | 2815 Wetmore Ave. | | | Everett | WA | 98201 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Shaun Hughes | Shaun Hughes | 2815 Wetmore Avenue | | | Everett | WA | 98201 | | EA500 Aircraft Purchase Agreement | X | | | | $854,196.00 |
| Shoukfeh | M.F. Shoukfeh | 3710 21st Street | | | Lubbock | TX | 79410 | | EA500 Aircraft Purchase Agreement | X | | | | $911,644.80 |
| SHULTZ STEEL CO | | 5321 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3629 | | Accounts Payable | | | | | 461,665.00 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMEN | | 5800 GRANITE PARKWAY STE 600 | | | PLANO | TX | 75024 | | Accounts Payable | | | | | 126,591.00 |
| Sierra 07 LLC | Verson Pandian | 21695 Neff Road | | | Bend | Oregon | 97701 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| SIERRA NEVADA CORPORATION | | 18635 JARKEY DR | | | HAGERSTOWN | MD | 21742 | | Accounts Payable | | | | | 104,126.22 |
| Sierra Stone Aviation - Eric Chancellor | Eric Chancellor | 4141 Blue Lake Circle #141 | | | Dallas | TX | 75220 | | EA500 Aircraft Purchase Agreement | X | | | | $915,757.50 |
| Silver Cross Aviation PTY LTD | Michael Cooke | PO.Box 114 | | | Hamilton | Queensland | 4007 | Australia | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| Simon Haberman | | 1 Elm Street, Suite 1984 | | | Keene | New Hampshire | 03431 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| SINEX AVIATION TECHNOLOGIES CORPORA | | 11 EAST SUPERIOR ST STE 400 | | | DULUTH | MN | 55802 | | Accounts Payable | | | | | 1,633.72 |
| SIRS NAVIGATION LTD | | COMPASS HOUSE BOWES ESTATE | | | MEOPHAM | KE | DA13 0QB | GB | Accounts Payable | | | | | 3,749.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJ OBRIEN ENTERPRISES | | 2706 St. Louis Ave | | | Signal Hill | CA | 90755 | | Accounts Payable | | | | | 195.00 |
| SKAR LLC | | PO BOX 250 | | | LOS ALAMOS | NM | 87544 | | Accounts Payable | | | | | 4,399.00 |
| SKAR LLC | | PO BOX 250 | | | LOS ALAMOS | NM | 87544 | | Other Liabilities | | | | | 4,398.68 |
| Smith Investments of Carolina INC | Paul J. Smith | 85 N. Hillside Dr. | | | N. Myrtle Beach | South Carolina | 29582 | USA | EA500 Aircraft Deposit Agreement | | | X | | $182,000.00 |
| Sociedad Aeronautica Peninsular, SL | Rafael Anaya | Mairena del Aljarafe | | | Sevilla | | 41927 | | EA500 Aircraft Purchase Agreement | | | X | | $150,000.00 |
| Societe Bretonne de Developpement | Albert Cam | 3, rue Rene Clair | | | BREST | | 29200 | | EA500 Aircraft Purchase Agreement | | | X | | $801,980.00 |
| SOFTWARE SPECTRUM INC | | PO BOX 848264 | | | DALLAS | TX | 75284-8264 | | Accounts Payable | | | | | 48,867.00 |
| Soko Exclusive S.L. | Antonio Sancho | Cuatro Vientos S/N | | | Madrid | | 28020 | Spain | EA500 Aircraft Deposit Agreement | | | X | | $151,960.00 |
| Soko Exclusive S.L. | Antonio Sancho | Cuatro Vientos S/N | | | Madrid | | 28020 | Spain | EA500 Aircraft Deposit Agreement | | | X | | $159,453.00 |
| SOLID CONCEPTS INC | | 28231 AVE CROCKER NO 10 | | | VALENCIA | CA | 91355 | | Accounts Payable | | | | | 2,289.00 |
| SOLID DESIGN INC | | 7113 LANTERN NE | | | ALBUQUERQUE | NM | 87109 | | Accounts Payable | | | | | 200.16 |
| SOURING EAGLE AVIATION | BRUCE ECKERSON | 430 HARPER PARK DR STE A | | | BERKLEY | WV | 25801 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| SOUTHWEST RESEARCH INSTITUTE | | 6220 CULEBRA RD | | | SAN ANTONIO | TX | 78238-5166 | | Accounts Payable | | | | | 317,704.00 |
| SOUTHWEST SEAL & SUPPLY INC | | PO BOX 94900 | | | ALBUQUERQUE | NM | 87199-4900 | | Accounts Payable | | | | | 404.02 |
| SOUTHWEST WATER CONDITIONING | | 7801 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | | Accounts Payable | | | | | 1,373.77 |
| SOUTHWESTERN CONTROLS | | PO BOX 4346 | | | HOUSTON | TX | 77210-4634 | | Accounts Payable | | | | | 3,507.00 |
| SPECTRALUX CORPORATION | | 12335 134TH CT NE | | | REDMOND | WA | 98052 | | Accounts Payable | | | | | 460,000.00 |
| Speedbird Inc. | Louis Beck | 8534 E. Kemper Rd. | | | Cincinnati | OH | 45249 | | EA500 Aircraft Deposit Agreement | | | X | | $150,000.00 |
| Spider Lake Development, Inc. | Robert Linn | 1350 Greenhill Ct | | | Vail | CO | 81657-4353 | | EA500 Aircraft Purchase Agreement | | | X | | $775,000.00 |
| SPJ AIRCRAFT LLC | MIKE PRESS | 580 BEECHCRAFT AVE STE 103 | SPIRIT OF ST LOUIS AIRPORT SUS | | CHESTERFIELD | MO | 63005 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| SPJ AIRCRAFT LLC | MIKE PRESS | 580 BEECHCRAFT AVE STE 103 | SPIRIT OF ST LOUIS AIRPORT SUS | | CHESTERFIELD | MO | 63005 | | Prepaid Jet Complete | | | | | 22,154.00 |
| STAMP SMITH INC | | 6717 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87110 | | Accounts Payable | | | | | 47.00 |
| Standford Williams | Standford Williams | 1714 Hwy. 14 West | | | Carmi | IL | 62821 | USA | EA500 Aircraft Deposit Agreement | | | X | | $150,000.00 |
| Start LLC. - Schultz | Fred Schultz | 2231 Holmgren Way | | | Green Bay | WI | 54304 | | EA500 Aircraft Purchase Agreement | | | X | | $1,645,526.80 |
| STEICO INDUSTRIES | | 1814 ORD WAY | | | OCEANSIDE | CA | 92056 | | Accounts Payable | | | | | 6,109.25 |
| Stephen Chefan | Stephen Chefan | 15650 Enstrom Road | | | Wellington | FL | 33414 | | EA500 Aircraft Deposit Agreement | | | X | | $155,000.00 |
| STEPHEN REHNBERG | | 1821 TRAMWAY TERRACE LOOP NE | | | ALBUQUERQUE | NM | 87122 | | Relocation | | | | | 37,585.00 |
| STEPHEN SMITH | | 360 OLD SUTTON RD | | | BARRINGTON | IL | 60010 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Stephen Wade | Stephen Wade | 822 Oakmont Dr. | | | Joplin | MO | 64804 | | EA500 Aircraft Purchase Agreement | | | X | | $1,018,964.40 |
| STEVE HAMLOW INC | | 24105 E CR 1474 | | | HAWTHORNE | FL | 32640 | | Accounts Payable | | | | | 2,865.72 |
| STEVE WILLIS | | 755 WHITNEY RD | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 6,980.10 |
| Steven Alvis | Steven Alvis | 8807 W. Sam Houston Pkwy. N. | | | Houston | TX | 77040 | | EA500 Aircraft Purchase Agreement | | | X | | $954,425.40 |
| Steven Bernstein and/or Assigns | Steven Bernstein | 5900 Broken Sound Pkwy | | | Boca Raton | Florida | 33487 | USA | EA500 Aircraft Deposit Agreement | | | X | | $182,000.00 |
| STEVEN KRATTIGER | | 5032 NIGHTHAWK DR NE | | | RIO RANCHO | NM | 87144 | | Accounts Payable | | | | | 51.00 |
| STEVEN R ALLEN | | 427 N BROADWAY | | | JOSHUA | TX | 76058-1000 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| STEVEN R ALLEN | | C O STEVE ALLEN | 427 N BROADWAY | | JOSHUA | TX | 76058-1000 | | Prepaid Jet Complete | | | | | 8,902.80 |
| Steven R. Allen | Steven R. Allen | 427 N. Broadway | | | Joshua | TX | 76058 | USA | EA500 Aircraft Deposit Agreement | | | X | | $152,000.00 |
| STEVEN SCHER | | 33 GREAT OAKS BLVD | | | SAN JOSE | CA | 95119 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| STEVEN SCHER | | 33 GREAT OAKS BLVD | | | SAN JOSE | CA | 95119 | | Aircraft Customers | | | | | 655.00 |
| STEVEN SCHER | | C O SAS AVIATION/SCHER | 33 GREAT OAKS BLVD | | SAN JOSE | CA | 95119 | | Prepaid Jet Complete | | | | | 37,995.00 |
| STEVEN TUMBLESON | | 3067 ZIA ST NORTH EAST | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 778.91 |
| STEWART WILLIS | | 755 WHITNEY RD | | | RIO RANCHO | NM | 87124 | | Relocation | | | | | 9,363.91 |
| STRATEGIC AERONAUTICS | | 13011 WEST HIGHWAY 42 STE 208 | | | PROSPECT | KY | 40059-7157 | | Accounts Payable | | | | | 234,000.00 |
| STRAUBEL INVESTMENTS LLC | | 4711 BRADY ST | | | DAVENPORT | IA | 52801 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| STRAUBEL INVESTMENTS LLC | | C O JEFF STRAUBEL | 4711 BRADY ST | | DAVENPORT | IA | 52801 | | Prepaid Jet Complete | | | | | 32,054.87 |
| STRUCTURAL TESTING SYSTEMS INC | | 200 HERING DR | | | RONKONKOMA | NY | 11779 | | Accounts Payable | | | | | 500.00 |
| SUMMIT ELECTRIC SUPPLY CO INC | | PO BOX 27137 | | | ALBUQUERQUE | NM | 87125 | | Accounts Payable | | | | | 1,658.87 |
| SUN COUNTRY INDUSTRIES | | 2371 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5323 | | Accounts Payable | | | | | 645,880.50 |
| SUN COUNTRY INDUSTRIES | | 2371 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5323 | | Supplier Contracts | | | | | 119,297.00 |
| SUPPLY ONE ALBUQUERQUE | | PO BOX 676915 | | | DALLAS | TX | 75267-6915 | | Accounts Payable | | | | | 10,576.70 |
| SUREFIRE LLC | | 18300 MT BALDY CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | | Accounts Payable | | | | | 5,275.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN ROMEJ | | 9224 ASHFALL NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 9,340.35 |
| SWIFT COR AEROSPACE INC | | 344 W/ 157TH ST | | | GARDENA | CA | 90248-2135 | | Accounts Payable | | | | | 4,779.00 |
| Switzer & Sons FLP - Switzer | Bobby Switzer | 92 Highpoint Drive | | | Gulf Breeze | FL | 32561 | | EA500 Aircraft Purchase Agreement | | X | | | $775,000.00 |
| SYMANTEC CORPORATION | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | | Accounts Payable | | | | | 175,169.00 |
| SYMMETRICS INC | | 101 A VERANDA RD NW | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 850.00 |
| SYSTEMS INTEGRATORS LLC | | 23630 NORTH 35TH DR STE 1 | | | GLENDALE | AZ | 85310 | | Accounts Payable | | | | | 1,150.00 |
| T.R. Paul | T.R. Paul | 800 Martha Street | | | Munhall | Pennsylvania | 15120 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| Takagi Co. LTD | Toshio Takagi | 4-1 Ishidaminami 2-Chome | | | Kokuraminami-ku Kitakitushu | | 8028540 | Japan | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| TALEO CORPORATION | | 4140 DUBLIN BLVD STE 400 | | | DUBLIN | CA | 94568 | | Accounts Payable | | | | | 20,475.00 |
| TALEO CORPORATION | | 4140 DUBLIN BLVD STE 400 | | | DUBLIN | CA | 94568 | | Other Liabilities | | | | | 20,475.00 |
| TAMAGAWA SEIKI CO LTD | | 1879 OHYASUMI LIDA CITY | | | IIDA | 20 | 3958515 | JP | Accounts Payable | | | | | 2,193,026.00 |
| TAMAGAWA SEIKI CO LTD | | OHYASUMI LIDA CITY1879 | | | IIDA | | 3958515 | JP | Supplier Contracts | | | | | 960,000.00 |
| TAMBRA MILLER | | 69 HORSESHOE LOOP | | | EDGEWOOD | NM | 87015 | | Relocation | | | | | 4,785.00 |
| TAMPA BAY VENDING INC | | 9501 PALM RIVER RD | | | TAMPA | FL | 33619 | | Accounts Payable | | | | | 343.00 |
| Tapan Nandi | Tapan Nandi | NC Colony | | | Hospet | Karnataka | 583203 | India | EA500 Aircraft Deposit Agreement | | X | | | $181,900.00 |
| TATA AMERICA INTERNATIONAL CORP | | 12977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Accounts Payable | | | | | 548,572.51 |
| Taxijet | Roger L. Burton | 23662 Via Porton | | | Mission Viejo | CA | 92691 | USA | EA500 Aircraft Deposit Agreement | | X | | | $170,000.00 |
| TAYCAR ENTERPRISES | | 8410 FIRESTONE LANE | | | ALBUQUERQUE | NM | 87113 | | Accounts Payable | | | | | 11,652.10 |
| TCO MANUFACTURING CORPORATION | | 604 DANLEY DR | | | FORT MYERS | FL | 33907 | | Accounts Payable | | | | | 34,913.00 |
| TECHNICAL AIRBORNE COMPONENTS | | RUE DES ALOUETTES 141 | | | MILMORT | | 4041 | BE | Accounts Payable | | | | | 55,907.70 |
| TECHNICAL MANUFACTURING INDUSTRIES | | 9901 SOUTHERN AVE SE | | | ALBUQUERQUE | NM | 87123 | | Accounts Payable | | | | | 120.23 |
| TELCO ELECTRIC INC | | 2906 4TH ST NW | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 1,270.00 |
| TELEDYNE CONTINENTAL MOTORS TURBINE | | 1330 W LASKEY RD | | | TOLEDO | OH | 43612 | | Accounts Payable | | | | | 133,105.00 |
| TELEMETRY & COMMUNICATIONS SYSTEMS | | 10020 REMMET AVE | | | CHATSWORTH | CA | 91311 | | Accounts Payable | | | | | 750.00 |
| TELEX COMMUNICATIONS INC | | 39318 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | Accounts Payable | | | | | 2,214.49 |
| TEMPFORCE LP | | PO BOX 7247 8360 | | | PHILADELPHIA | PA | 19170-8360 | | Accounts Payable | | | | | 395.20 |
| Tena Collins | Tena Collins | 4209 Riverview Dr. | | | Duluth | GA | 30097 | | EA500 Aircraft Purchase Agreement | | X | | | $894,847.80 |
| Tena Collins | Tena Collins | 4209 Riverview Dr. | | | Duluth | GA | 30097 | | EA500 Aircraft Purchase Agreement | | X | | | $894,847.80 |
| TENNANT SALES AND SERVICE | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | | Accounts Payable | | | | | 303.00 |
| TERAN/DESAROLLOS | | 233 PAULIN AVE NO 7236 | | | CALEXICO | CA | 92231 | | 5/19/2000 Pilot Training | | | | | 8,700.00 |
| Terence Cunningham | Terence Cunningham | 765 Rockbridge Road | | | Santa Barbara | CA | 93108 | USA | EA500 Aircraft Deposit Agreement | | X | | | $170,000.00 |
| TERRENCE MONROE | | 4508 67TH ST NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 27,566.19 |
| TERRY JAMES | | 5 GENIE CT | | | LOS LUNAS | NM | 87031 | | Relocation | | | | | 37,302.07 |
| TEST EQUITY | | PO BOX 515047 | | | LOS ANGELES | CA | 90051-5047 | | Accounts Payable | | | | | 1,889.75 |
| TEXAS COMPOSITE INC | | PO BOX 75150 | | | CHARLOTTE | NC | 28275-0150 | | Accounts Payable | | | | | 421,938.62 |
| TEXAS COMPOSITE INC | | PO BOX 75150 | | | CHARLOTTE | NC | 28275-0150 | | Supplier Contracts | | | | | 266,092.00 |
| TEXSTARS INC | | 1081 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Accounts Payable | | | | | 149,335.06 |
| TEXSTARS INC | | 1081 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Supplier Contracts | | | | | 669,412.00 |
| The Eagle Likes to Fly | Robert W. Ahrens | 1796 Mitchell Ct. | | | Daytona Beach | Florida | 32128 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| THE GRAY OIL & GAS CO | | 3601 NORTH I 10 SERVICE RD W | | | METAIRIE | LA | 70002 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| THE GRAY OIL & GAS COMPANY | | C O ERIC GRAY | 3601 NORTH I 10 SERVICE RD W | | METAIRIE | LA | 70002 | | Prepaid Jet Complete | | | | | 708.00 |
| The Gray Oil & Gas - Micahel Gray | Michael Gray | 3601 N. I-10 Service Rd. W | | | Metairie | LA | 70003 | USA | EA400 Aircraft Deposit | | X | | | $100,000.00 |
| The Kenneth and Shari Meyer Trust | Kenneth Meyer | 125 Goose Bay View Trail | | | Chester | CA | 96020 | USA | EA500 Aircraft Deposit Agreement | | X | | | $100,000.00 |
| The Monty 345TB, LLC - El-Tahry | Aly El-Tahry | 6, The Green | Westerham | | KE | EN | TN16 1JL | | EA500 Aircraft Purchase Agreement | | X | | | $931,158.20 |
| THE PERFORMANCE INSTITUTE | | 1515 N CTHOUSE RD | | | ARLINGTON | VA | 22201 | | Accounts Payable | | | | | 750.00 |
| Thomas Cavanaugh | Thomas Cavanaugh | 2209 Wynnewood Dr. | | | Valparaiso | IN | 46385 | | EA500 Aircraft Purchase Agreement | | X | | | $893,069.70 |
| Thomas Cray | Thomas Cray | 9808 Pflumm Road | | | Lenexa | KS | 66215 | US | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| Thomas E. Ewing | Thomas E. Ewing | 3348 Peach Tree Rd. NE | | | Atlanta | GA | 30326 | US | EA500 Aircraft Purchase Agreement | | X | | | $871,275.60 |
| THOMAS GRAPHICS INC | | PO BOX 142226 | | | AUSTIN | TX | 78714-2226 | | Accounts Payable | | | | | 13,853.98 |
| THOMAS H PENNELL | | 12418 S 37TH CT | | | PHOENIX | AZ | 85044 | | Accounts Payable | | | | | 1,715.46 |
| Thomas H. Smoot II | Thomas H. Smoot II | 308 Mallory Street | | | St. Simon's Island | Georgia | 31522 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| Thomas Hedekin | Thomas Hedekin | 3780 Cutlass Bayou | | | Nokomis | Florida | 34275 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| Thomas J. C. Matzen | Thomas J. C. Matzen | Rothenbaumchaussee 54 | | | Hamburg | | 20148 | Germany | EA500 Aircraft Purchase Agreement | | X | | | $932,893.40 |
| Thomas Land Co. | M. L. Thomas | 100 South Point Drive Apt. 906 | | | Miami Beach | FL | 33139 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS MATHESON | | 7809 SEVEN SPRINGS RD NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 13,686.76 |
| THOMAS PAUL | | 5083 AIRPORT RD HANGAR 20 | PO BOX 147 | | MIDLAND | VA | 22728 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| THOMAS S AIRCRAFT SUPPLIES INC | | PO BOX 164 | | | STORMVILLE | NY | 12582 | | Accounts Payable | | | | | 221.96 |
| Thomas Sather | Thomas Sather | 64 Panorama | | | Coto de Caza | CA | 92879 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Thomas Savare | | 17 avenue Robert Schuman | | | Boulogne | | 92100 | France | Bidders Club Deposit | X | | | | $5,000.00 |
| Thomas Savare and Philippe Alliot | Thomas Savare and Philippe Alliot | 17 Avenue Robert Schuman | | | Boulogne | | 92100 | France | EA500 Aircraft Purchase Agreement | X | | | | $875,948.00 |
| THYSSENKRUPP ELEVATOR | | PO BOX 933004 | | | ATLANTA | GA | 31193 | | Accounts Payable | | | | | 512.00 |
| TIGHITCO LATINO AMERICA SA DE CV | | 1375 SEABOARD INDUSTRIAL BLVD | | | ATLANTA | GA | 30318 | | Accounts Payable | | | | | 5,706.00 |
| TIM CAPPELLI | | 961 N AVE STE 400 | | | PLANO | TX | 75074 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| TIM MUSGRAVE | | 3023 INTERSTATE DR | | | SAN ANTONIO | TX | 78219 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| TIM MUSGRAVE | | C O TIM MUSGRAVE | 3023 INTERSTATE DR | | SAN ANTONIO | TX | 78219 | | Prepaid Jet Complete | | | | | 32,074.73 |
| Tim Robinson | Tim Robinson | 2208 Hall Place, NW | | | Washington | District of Columbia | 20007 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| Tiriac Fleet | ION TIRIAC | JULIA HOUSE 3 TH DERVIS ST | | | NICOSIA | | 1066 | CYPRUS | EA500 Aircraft Deposit Agreement | X | | | | $4,234,847.00 |
| TITAN METAL FABRICATORS | | 835 FLYNN RD | | | CAMARILLO | CA | 93012 | | Accounts Payable | | | | | 138,053.50 |
| TITAN METAL FABRICATORS INC | | 835 FLYNN RD | | | CAMARILLO | CA | 93012 | | Accounts Payable | | | | | 11,412.00 |
| TODD REYNOLDS | | 16 LONGVIEW DR | | | TIJERAS | NM | 87059 | | Relocation | | | | | 982.82 |
| Todd Thompson | | 14408 NE 20th St | | | Bellevue | Washington | 98007-3711 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| TODD WORSHAM | | 93 AVENIDA JARDIN | | | LOS LUNAS | NM | 87031 | | Relocation | | | | | 11,516.05 |
| TOLTEC ENTERPRISES INC | | 8368 CORONA LOOP NE | | | ALBUQUERQUE | NM | 87113 | | Accounts Payable | | | | | 3,804.00 |
| TOM RUSSELL/STEVE TRIPP | | 740 AIRPORT BLVD | | | SALINAS | CA | 93901 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Tom Solano | | 9550 Regency Square Blvd Suite 1000 | | | Jacksonville | Florida | 32225 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Toni Rebes | Toni Rebes | Passeia De La Escollera S/N | | | Barcelona | 01 | 08035 | | EA500 Aircraft Purchase Agreement | X | | | | $785,426.00 |
| Tony Marks | Tony Marks | 1165 Chesterfield Drive | | | Napoleon | Ohio | 43545 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| TOP FLIGHT ENGINEERING INC | | 2571 LINDSAY PRIVADO DR | | | ONTARIO | CA | 91761-3452 | | Accounts Payable | | | | | 63,823.00 |
| Torrance Hangar Development Co. LLC | Mark Dessey | 1208 S. Catalina Ave | Unit C | | Redondo Beach | CA | 90277 | USA | EA500 Aircraft Deposit Agreement | X | | | | $149,986.00 |
| Toruro Enterprise Ltd. | Mark McMahon | Ashbourne House | | | Limerick | Limerick | | Ireland | EA500 Aircraft Deposit Agreement | X | | | | $179,948.00 |
| TOTAL CHARTER SERVICE INC | | PO BOX 16026 | | | ALBUQUERQUE | NM | 87191-6026 | | Accounts Payable | | | | | 7,809.00 |
| TOTAL TECHNICAL SERVICES INC | | DEPT LA22385 | | | PASADENA | CA | 91185-2365 | | Accounts Payable | | | | | 50,539.49 |
| Totaljet Limited | Paul Pedley | Tudor Lodge, Briardale Road | | | Willaston, Neston | | CH64 1TD | United Kingdom | EA500 Aircraft Deposit Agreement | X | | | | $169,980.00 |
| TOWNEND AEROSPACE TOOL CO INC | | 4228 MARINE AVE | | | LAWNDALE | CA | 90260 | | Accounts Payable | | | | | 22,862.50 |
| TRADEWINDS MANAGEMENT LLC | | 11806 ABERDEEN ST NE | STE NO 290 | | BLAINE | MN | 55449 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| TRADEWINDS MANAGEMENT LLC | | C O CHARLES COOK | 11806 ABERDEEN ST NE | STE NO 290 | BLAINE | MN | 55449 | | Prepaid Jet Complete | | | | | 19,464.37 |
| Transportation Staffing Services | Anthony Aliengena | 871 South 300 West | | | Heber City | Utah | 84032 | USA | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| TRAVIS REESE | RICK S CABARET INTN L | 10959 CUTTER RD | | | HOUSTON | TX | 77066 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| TRAVIS REESE | RICK S CABARET INTN L | C O TRAVIS REESE | 10959 CUTTER RD | | HOUSTON | TX | 77068 | | Prepaid Jet Complete | | | | | 31,806.53 |
| TRI LIFT INC | | PO BOX 120247 | | | EAST HAVEN | CT | 6512 | | Accounts Payable | | | | | 125.00 |
| Triple F Investment Corp | Mark James | 204-1110 Hamilton Street | | | Vancouver | British Columbia | V6B 2S2 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| TRIUMPH AEROSPACE SYS NEWPORT NEW | | 703 MIDDLE GROUND BLVD | | | NEWPORT NEWS | VA | 23606 | | Supplier Contracts | | | | | 32,471.00 |
| TRIUMPH FABRICATIONS SAN DIEGO | | 203 N JOHNSON AVE | | | EL CAJON | CA | 92020 | | Accounts Payable | | | | | 234,994.00 |
| Trojan Air Services | James Monaghan | 5035 Cottontail Run E | | | Paradise Valley | AZ | 85253 | US | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| TROY GONZALES | | 5433 GOLD RUSH DR NW | | | ALBUQUERQUE | NM | 87201 | | Relocation | | | | | 33,916.83 |
| TS GROUP SP Z O O | C/O L LAKOMY | UL SZKOLNA 24 SUCHY DWOR | | | KOSAKOWO | BIALA PODLASKA | 81-198 | PL | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| Tsars INC | Les Thompson | 5015 E Hillsborough Ave | | | Tampa | Flordia | 33610 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| TTI INC | | PO BOX 99111 | | | FORT WORTH | TX | 76199-0111 | | Accounts Payable | | | | | 1,207.00 |
| TW METALS | | PO BOX 644 | | | EXTON | PA | 19341-0644 | | Accounts Payable | | | | | 5,933,061.41 |
| TW TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217-2567 | | Accounts Payable | | | | | 32,982.53 |
| TWI LTD | | GRANTA PARK | | | GREAT ABINGTON | | CB1 6AL | GB | Accounts Payable | | | | | 38,808.75 |
| Twin City Development (PTY) LTD | Loa Pistorius | PO Box 27 | | | Pretoria | | 0027 | South Africa | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| U HAUL CO INTN L | B BRUCKHAGEN | 2727 N CENTRAL AVE STNO 11N | | | PHOENIX | AZ | 85004 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U HAUL CO INTN L | B BRUCKHAGEN | C O BRUCE BROCKHAGEN | 2727 N CENTRAL AVE STNO 11N | | PHOENIX | AZ | 85004 | | Prepaid Jet Complete | | | | | 108,323.00 |
| Uaiparu Guerere | Uaiparu Guerere | 10604 Emerald Chase Drive | | | Orlando | FL | 32836 | | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| UBS SECURITIES LLC | | 299 PARK AVE | | | NEW YORK | NY | 10171 | | Accounts Payable | | | | | 137,237.00 |
| UF EQUIPMENT LLC | JON MCMURTRIE | 4901 GULF SHORE BLVD N STE 1204 | | | NAPLES | FL | 34103 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| UF EQUIPMENT LLC | JON MCMURTRIE | 4901 GULF SHORE BLVD N STE 1204 | | | NAPLES | FL | 34103 | | Prepaid Jet Complete | | | | | 55,279.00 |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | | Accounts Payable | | | | | 1,400.00 |
| Umoe Als | Jens Ulltveit-Moe | Fornebuvn 84, PO Box 60 | 1324 Lysaker | | NO | | | | EA500 Aircraft Deposit Agreement | X | | | | $784,440.00 |
| UNIFIRST CORPORATION | | 215 ALTEZ SE | | | ALBUQUERQUE | NM | 87123 | | Accounts Payable | | | | | 184,488.28 |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | Accounts Payable | | | | | 9,430.00 |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | | Other Liabilities | | | | | 1,452.79 |
| UNITED VAN LINES LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | | Accounts Payable | | | | | 7,024.00 |
| Universal Games INC. | William Queen | 800 Brickell Av | Suite 701 | | Miami | Florida | 33131 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| UNIVERSAL TECHNICAL SERVICES INC | | 11301 RICHFIELD NE | | | ALBUQUERQUE | NM | 87122 | | Accounts Payable | | | | | 10,001.00 |
| UNIVERSAL WEATHER AND AVIATION INC | | 8787 TALLYHO | | | HOUSTON | TX | 77061 | | Accounts Payable | | | | | 41,430.09 |
| UPS SUPPLY CHAIN SOLUTIONS | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | Accounts Payable | | | | | 3,767.20 |
| UPS SUPPLY CHAIN SOLUTIONS | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | | Other Liabilities | | | | | 1,837.20 |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 730900 | | | DALLAS | TX | 75373-0900 | | Accounts Payable | | | | | 8,219.08 |
| Upstate Aviation, LLC | Neal Workman | PO Box 1707 | | | Clemson | SC | 29633 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Urban Enterprisescorp | Ray Redekopp | 131 Panorama Hills Bay NW | | | Calgary | Alberta | T3K 4X4 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $151,985.00 |
| Urbanes 1492 S.L. | Perez Pellicer | Plaza Germanies 14 Bajo | | | Valencia | | 46600 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $159,500.00 |
| US AIRWELD INC | | DEPT LA 22722 | | | PASADENA | CA | 91185-2722 | | Accounts Payable | | | | | 22.78 |
| US BANK LYON FINANCIAL | | PO BOX 790448 | | | ST. LOUIS | MO | 63179 | | Other Liabilities | | | | | 41,731.69 |
| V K INC | | 421 8TH AVE SE | | | ST PETERSBURG | FL | 33701 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Valgrams SL | Josep Roca | Aragon 217 1: 1: | | | Barcelona | | 08007 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $181,908.00 |
| Valley Hope Association | John Leipold | P.O. Box 510 | | | Norton | KS | 67654 | US | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Van Cargo S.A. | Piotr Czyz | Przeclawska 8 | | | Warsaw | Warszawa | 03-879 | Poland / PL | EA500 Aircraft Deposit Agreement | X | | | | $151,950.00 |
| VENCAP CHANNEL ISLANDS LIMITED | | KING CHARLES HOUSE | | | OXFORD | | OX1 1JD | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| VENTUREZYNE LTD | | MB UNIT NO 9590 | | | MILWAUKEE | WI | 53268 | | Accounts Payable | | | | | 1,643.00 |
| VERIFY INC | | PO BOX 19797 | | | IRVINE | CA | 92623-9797 | | Accounts Payable | | | | | 29,266.75 |
| VERIZON WIRELESS SERVICES LLC | | 1305 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | Accounts Payable | | | | | 11,817.99 |
| Vermeer Manufacturing Co - Andringa | Jason Andringa | 1710 Vermeer Rd. | | | Pella | IA | 50219 | | EA500 Aircraft Purchase Agreement | X | | | | $999,790.50 |
| VERMILLION INC | | PO BOX 3128 | | | WICHITA | KS | 67201 | | Accounts Payable | | | | | 534,928.27 |
| VERN THOMAS | M & M AIRCRAFT SALES CO | 466 LANTERNBACK ISLAND DR | | | SATELLITE BEACH | FL | 32937 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| VERN THOMAS | M & M AIRCRAFT SALES CO | C O WINSTON BARR | 466 LANTERNBACK ISLAND DR | | SATELLITE BEACH | FL | 32937 | | Prepaid Jet Complete | | | | | 29,834.77 |
| VFManagement Co. Inc., Foti | Victor Foti | 5041-A Benois Road | | | Roanoke | VA | 24018 | | EA500 Aircraft Purchase Agreement | X | | | | $1,046,014.80 |
| VIC BROWN SALES INC | | 8005 EDITH NE | | | ALBUQUERQUE | NM | 87113 | | Accounts Payable | | | | | 46,498.00 |
| Vic Foti - VF Management | Vic Foti | 5041-A Benois Rd. | | | Roanoke | VA | 24018 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| Vicente Moreno-Torres | Vicente Moreno-Torres | 9 Divina Pastoro Bloque 4 | | | Granada | Granada | 18012 | Spain | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| Vikram Kumar | | 620-999 West Broadway | | | Vancouver | British Columbia | V5Z 1K5 | Canada | Bidders Club Deposit | X | | | | $5,000.00 |
| VINCENT VILLARREAL | | 339 UTOPIA | | | SAN ANTONIO | TX | 78223 | | Relocation | | | | | 33,033.97 |
| VINCI AVIATION | | 16417 VIA A LA CASA | | | RANCHO SANTA FE | CA | 92067 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| Vintage Auto LLC | Robb Henderson | 879 South Gladiola | | | Salt Lake City | UT | 84104 | | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Viper Aviation, Inc. | David A. Teal | 1489 Snead Ave | | | Chesterton | IN | 46304 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| Viraj Profiles, Ltd. | Neeraj Kochhar | 10, Imperial Chambers | | | Ballard Estate, Mumbai | | 400038 | India | EA500 Aircraft Deposit Agreement | X | | | | $159,450.00 |
| VISION SERVICE PLAN | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3077 | | Other Liabilities | | | | | 36,161.90 |
| VLB INC | | 1229 LLAMA LN | | | SEVIERVILLE | TN | 37862 | | EA500 Aircraft Purchase Agreement | | | X | | Unknown |
| VLJ Flying Club Sales, Inc. | Rolf Illsley | 100 Thorndale Drive | #401 | | San Rafael | CA | 94903 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| VLJ Flying Club Sales, Inc. | Rolf Illsley | 100 Thorndale Drive | #401 | | San Rafael | CA | 94903 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VLJ Flying Club Sales, Inc. | Rolf Illsley | 100 Thorndale Drive | #401 | | San Rafael | CA | 94903 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| VLJ Flying Club Sales, Inc. | Rolf Illsley | 100 Thorndale Drive | #401 | | San Rafael | CA | 94903 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| VLJ Jet, LLC | Bob Kosena | 22757 Meadow View Rd. | | | Morrison | CO | 80465 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| VOLT SERVICES GROUP | | FILE NO 53102 | | | LOS ANGELES | CA | 90074-3102 | | Accounts Payable | | | | | 945,675.34 |
| VORTEX AIRCRAFT LLC | AIRCANNES MED CANNES AVI FTO | HANGER7 AEROPORT DECANNESMANDELIEU | | | LABOCCA | CANNES | 06150 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| VOSS INDUSTRIES INC | | 2168 WEST 25TH ST | | | CLEVELAND | OH | 44113 | | Accounts Payable | | | | | 42,317.00 |
| VOYANT STRATEGIES INC | | 45 VILLAGE CT | | | HAZLET | NJ | 7730 | | Accounts Payable | | | | | 3,660.00 |
| Wally Kirkpatrick | | 315 Wynn Drive | | | Huntsville | Alabama | 35805-1960 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Wally Obermeyer | | 616 E. Hyman, Suite 101 | | | Aspen | Colorado | 81611 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| WALTER HARRIS | | 8615 WOODCROFT DR NW | | | ALBUQUERQUE | NM | 87114 | | Relocation | | | | | 10,421.82 |
| Walter Malinowski | Walter Malinowski | 8000 Westpark Drive  Suite 400 | | | McLean | VA | 22102 | | EA500 Aircraft Purchase Agreement | X | | | | $807,000.00 |
| WALTER PHILLIPS | | 10732 FOUR MILE RD SW | | | ALBUQUERQUE | NM | 87121 | | Relocation | | | | | 19,744.16 |
| WALTONEN ENGINEERING INC | | 31330 MOUND RD | | | WARREN | MI | 48092 | | Accounts Payable | | | | | 116,113.30 |
| Wasim Niazi | Wasim Niazi | 111 Longwood Ave. | | | Rockledge | Florida | 32955 | USA | EA500 Aircraft Deposit Agreement | X | | | | $150,000.00 |
| WASTE MANAGEMENT LLC | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | | Accounts Payable | | | | | 304.00 |
| WATERJET CUTTING INC | | 2711 KARSTEN CT SE | | | ALBUQUERQUE | NM | 87102 | | Accounts Payable | | | | | 13,355.64 |
| Wayne D. Gray | Wayne D. Gray | 5 Brackley Point Road | | | Charlottetown | Prince Edward Island | C1A 6X8 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $129,500.00 |
| Wayne Hays | Wayne Hays | 820 Gessner, Suite 1800 | | | Huston | Texas | 77024 | USA | EA500 Aircraft Deposit Agreement | X | | | | $97,500.00 |
| WAYNE WIGAND | | 5801 EUBANK BLVD NE APT 146 | | | ALBUQUERQUE | NM | 87111 | | Relocation | | | | | 11,721.63 |
| WDW AVIATION LEASING | DEAN WINEGARDNER | 11130 KINGSTON PIKE PMB 1 228 | | | KNOXVILLE | TN | 37922 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| WEAVER MANUFACTURING INC | | 1005 E 17TH ST | | | WICHITA | KS | 67214 | | Accounts Payable | | | | | 133,174.00 |
| Weber Management - Philip Zander | Philip Zander | Trankestr. 11 | | | Stuttgart | 08 | 70597 | | EA500 Aircraft Purchase Agreement | X | | | | $1,043,488.20 |
| Weber Management, Gmbh | Phillip Zander | Trankestr. 11 | | | Stuttgart | Baden-Wurttemberg | 70597 | Germany | EA500 Aircraft Deposit Agreement | X | | | | $181,993.30 |
| Weber Management, Gmbh | Phillip Zander | Trankestr. 11 | | | Stuttgart | Baden-Wurttemberg | 70597 | Germany | EA500 Aircraft Deposit Agreement | X | | | | $181,993.30 |
| Weber Management, Gmbh | Phillip Zander | Trankestr. 11 | | | Stuttgart | Baden-Wurttemberg | 70597 | Germany | EA500 Aircraft Deposit Agreement | X | | | | $181,954.30 |
| WELCH EQUIPMENT CO INC | | PO BOX 22056 | | | TEMPE | AZ | 85285-2056 | | Accounts Payable | | | | | 12,958.13 |
| WELLS FARGO BANK | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | | Accounts Payable | | | | | 6,625.00 |
| WELLS FARGO FINANCIAL LEASING INC | | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | | Accounts Payable | | | | | 7,754.26 |
| WESCO AIRCRAFT HARDWARE | | PO BOX 802020 | | | VALENCIA | CA | 91380-2020 | | Accounts Payable | | | | | 1,558,333.79 |
| Westcoast Farms LTD | Daryl Goodwin | 3255 72nd Street | | | Delta | British Columbia | V4K 3N2 | Canada | EA500 Aircraft Deposit Agreement | X | | | | $923,303.40 |
| Western Auto LLC | Mohamed Fairoz | PO BOX 5239, Deira | | | Dubai | | 5239 | Utd.Arab.Emir. | EA500 Aircraft Deposit Agreement | X | | | | $179,945.00 |
| WEXLER & WALKER | | PO BOX 8500 4445 | | | PHILADELPHIA | PA | 19178 | | Other Liabilities | | | | | 10,121.58 |
| WEXLER & WALKER PUBLIC POLICY ASSOC | | PO BOX 8500 4445 | | | PHILADELPHIA | PA | 19178 | | Accounts Payable | | | | | 56,210.58 |
| W-II Investments, Inc | Glenn Strum | 4549 Harris Trail | | | Atlanta | GA | 30327 | | EA500 Aircraft Purchase Agreement | X | | | | $919,832.40 |
| Wilfred Koeck Fleet | | 4 CORNICHE DU PARADIS | | | CANNES | | 06400 | FRANCE | EA500 Aircraft Deposit Agreement | X | | | | $2,010,000.00 |
| Wilfred Olschewski | Wilfred Olschewski | 411 Walnut Street | #1844 | | Green Cove Springs | FL | 32043 | USA | EA500 Aircraft Deposit Agreement | X | | | | $152,000.00 |
| WILKERSON COMPANY INC | | PO BOX 438 | | | CREWE | VA | 23930 | | Accounts Payable | | | | | 510.00 |
| Will Stout | | 5789 Cape Harbour Drive | | | Cape Coral | Florida | 33914 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| Willard Hanzlik | Willard Hanzlik | 2600 FM 620 North | | | Austin | Texas | 78734 | USA | EA500 Aircraft Deposit Agreement | X | | | | $170,000.00 |
| William A. Gogel | William A. Gogel | PO Box 1510 | | | Deland | Flordia | 32721 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| WILLIAM ARMISTEAD | | 11024 MONTGOMERY BLVD NE NO 151 | | | ALBUQUERQUE | NM | 87111 | | Accounts Payable | | | | | 1,889.00 |
| William Bill Hambrecht | William Bill Hambrecht | 539 Bryant Street, Suite 100 | | | San Francisco | CA | 94107 | | EA500 Aircraft Purchase Agreement | X | | | | $840,000.00 |
| WILLIAM CORNELLA | | 9644 PAGO PL NW | | | ALBUQUERQUE | NM | 87120 | | Relocation | | | | | 36,540.26 |
| WILLIAM DELLEEUW | | 736 INDIANA ST SE | | | ALBUQUERQUE | NM | 87108 | | Relocation | | | | | 36,990.87 |
| William E. Johnson | William E. Johnson | 1683 red mountian rd | | | Aspen | CO | 81612 | USA | EA500 Aircraft Deposit Agreement | X | | | | $100,000.00 |
| William Elsner | | 83 Glenmoor Pl. | | | Englewood | Colorado | 80110 | USA | Bidders Club Deposit | X | | | | $5,000.00 |
| William J. Nutt | William J. Nutt | One Parker Lane | | | Marblehead | Massachusetts | 01945 | USA | EA500 Aircraft Deposit Agreement | X | | | | $182,000.00 |
| William J. Terpstra | Bill Terpstra | 787 Black Walnut Dr. | | | Sugar Grove | IL | 60554 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |
| William J. Terpstra | Bill Terpstra | 787 Black Walnut Dr. | | | Sugar Grove | IL | 60554 | USA | EA400 Aircraft Deposit | X | | | | $100,000.00 |

| Creditors Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William Kelly Foster/David Parker | William Kelly Foster/David Parker | 71 Shavano Drive | | | Aspen | CO | 81611 | USA | EA500 Aircraft Deposit Agreement | | X | | | $150,000.00 |
| William Lester | William Lester | 1514 Owens St. | | | Gadsden | AL | 35904 | | EA500 Aircraft Purchase Agreement | | X | | | $719,627.40 |
| WILLIAM MARLIN | ECLIPSE 712 WG LLC | 1119 COMMERCE ST | | | HOUSTON | TX | 77002-1910 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| WILLIAM MARLIN | ECLIPSE 712 WG LLC | C O BILY MARLIN | 1119 COMMERCE ST | | HOUSTON | TX | 77002-1910 | | Prepaid Jet Complete | | | | | 43,959.97 |
| William McSweeney | William McSweeney | Broadlands | | | Essex | ES | CM170NX | | EA500 Aircraft Purchase Agreement | | X | | | $873,400.00 |
| WILLIAM MEYER | | 1305 N LAKE DR | | | CHESTERTON | IN | 46304 | | 8/28/2002 Pilot Training | | | | | 8,700.00 |
| William Terpstra | Artsprel Aviation LLC | 787 Black Walnut Dr. | | | Sugar Grove | IL | 60554 | | EA500 Aircraft Purchase Agreement | | X | | | $775,000.00 |
| William Wesley Hewitt or Assigns | William Wesley Hewitt | 8308 East Autoplane Drive | | | Carefree | Arizona | 85377 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| WILLIAMS SCOTSMAN INC | | PO BOX 91975 | | | CHICAGO | IL | 60693 | | Accounts Payable | | | | | 6,915.19 |
| WILLIS GLOBAL AVIATION | | PO BOX 9335 GPO | | | NEW YORK | NY | 10087-9335 | | Accounts Payable | | | | | 446,750.00 |
| Winfried Wilcke | Winfried Wilcke | 4022 Page Mill Rd | | | Los Altos Hills | California | 94022 | USA | EA500 Aircraft Deposit Agreement | | X | | | $182,000.00 |
| Winner Aviation | James and Donna Winner | Winner Building | | | Sharon | Pennsylvania | 16146 | USA | EA500 Aircraft Deposit Agreement | | X | | | $97,500.00 |
| WINTERS TECHNICAL STAFFING SERVICES | | 6 LANSING SQUARE STE 101 | | | TORONTO | ON | M2J 1T5 | CA | Accounts Payable | | | | | 8,433.00 |
| WIPER SUPPLY & CHEMICAL INC | | 2840 LOS ARBOLES NE | | | ALBUQUERQUE | NM | 87107 | | Accounts Payable | | | | | 12,220.98 |
| WIREMASTERS INC | | 1788 NORTHPOINTE RD | | | COLUMBIA | TN | 38401 | | Accounts Payable | | | | | 894.60 |
| Wm Ronald Landis | Wm Ronald Landis | 3185 Madison Highway | | | Valdosta | GA | 31603 | US | EA500 Aircraft Deposit Agreement | | X | | | $152,000.00 |
| Woodsmere Holdings Corp. - Jadresko | Danny Jadresko | 4147 Blenkinsop Road | | | Victoria | BC | V8X 2C3 | | EA500 Aircraft Purchase Agreement | | X | | | $927,851.80 |
| WORKSPACE DYNAMICS | | 4711 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87110 | | Accounts Payable | | | | | 34,376.76 |
| WORLDWIDE BUSINESS SOLUTIONS INC | | 240 SOUTH BROADWAY STE 9 | | | REDONDO BEACH | CA | 90277 | | Accounts Payable | | | | | 50,254.00 |
| Xentury City Development Co. | J.W. Thomas | 2637 Townsgate Road | Suite 300 | | Westlake Village | California | 91361 | USA | EA500 Aircraft Deposit Agreement | | X | | | $181,982.00 |
| XM SATELLITE RADIO INC | | PO BOX 78054 | | | PHOENIX | AZ | 85062-8054 | | Accounts Payable | | | | | 37,461.63 |
| YARD | | 725 E CENTRAL | | | WICHITA | KS | 67202 | | Accounts Payable | | | | | 1,110.00 |
| YELLOW TRANSPORTATION INC | | PO BOX 730333 | | | DALLAS | TX | 75373-0333 | | Accounts Payable | | | | | 12,337.34 |
| YOLANDA VIALPANDO | | 615 EDITH | | | BELEN | NM | 87002 | | Accounts Payable | | | | | 2,025.00 |
| ZACHRY LEE | SA WINGS OF TEXAS | 970 ISOM RD | | | SAN ANTONIO | TX | 78216 | | EA500 Aircraft Purchase Agreement | | | | X | Unknown |
| ZACHRY LEE | SA WINGS OF TEXAS | C O ZACH LEE ATLEE | 970 ISOM RD | | SAN ANTONIO | TX | 78216 | | Prepaid Jet Complete | | | | | 15,918.17 |
| Zaeli Alimentos Nordeste LTDA | Valdemir Zago | Avenida Zaeli 2310 | | | Umuarama | Parana | 87506-230 | Brazil | EA500 Aircraft Deposit Agreement | | X | | | $179,960.00 |
| Zenith Financiera SA | Sergio Marrero | Calle Tagara Nº 4 - Local Nº 3 | | | Tenerife - Islas Canarias | | 38670 | Spain | EA500 Aircraft Deposit Agreement | | X | | | $170,000.00 |
| Zurab Cheishvili | Zurab Cheishvili | 31 Ibragimova Str. Buinding 50 | | | Moscow | c.Moscow | 000000 | Russian Fed. | EA500 Aircraft Deposit Agreement | | X | | | $129,500.00 |
| | | | | | | | | | | | | | **Total:** | **$568,145,152.59** |

In re_____Eclipse Aviation Corporation_____                    Case No._____08-13031 (MFW)_____
                        Debtor                                                        (If known)

# SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing address of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **See Attached Schedule G** | |
| | |
| | |
| | |
| | |
| | |
| | |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| 124X LLC DAVID ELLISON | | 22234 PACIFIC COAST HWY | | MALIBU | CA | 90265 | | EA500 Aircraft Purchase Agreemen |
| 1ST SOURCE BANK | DP JOHNSON | PO BOX 783 | | SOUTH BEND | IN | 46624 | | Aircraft Security Agreemen |
| A RON RESOURCES LLC | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreemen |
| A&M AVIATION LLC | JOHN O NEAL | 3309 CORNELL AVE | | DALLAS | TX | 75205 | | EA500 Aircraft Purchase Agreemen |
| A/S OY MIB KONRADSEN | | LUFTHAVNSVEJ 20 | | ROSKILDE | | | DENMARK | EA500 Aircraft Purchase Agreemen |
| ABBA HAY COHEN | | IGNACIO ALLEN DE 21 CD AM PL | | MEXICO CITY | | 11289 | MEXICO | EA500 Aircraft Purchase Agreemen |
| ABC INVESTMENTS LLC CURTIS | | 4565 WYNN RD | | LAS VEGAS | NV | 89103 | | EA500 Aircraft Purchase Agreemen |
| ACRO STAFFING INC | JAMES P CLARK | 17187 N LAUREL PARK DR STE 165 | | LIVONIA | MI | 48152 | | Professional Services Agreemen |
| ACRO STAFFING INC | RON SHAHANI | 17187 N LAUREL PARK DR STE 165 | | LIVONIA | MI | 48152 | | Professional Services Agreemen |
| ADDITIONAL CONTRACT SERVICES | 70 BLANCHARD RD STE 102 | | | BURLINGTON | MA | 01862 | | Professional Services Agreemen |
| ADRIAN IONESCU | 1002 NW 40TH AVE | | | GAINESVILLE | FL | 32609 | | Relocation Agreemen |
| ADVANCED ENGINEERING TECHNOLOGIES INC | CHRIS SHARP CEO | 915 RAY AVE | | CROYDON | PA | 19021 | | Supply Chain Agreemen |
| ADVANCED ENGINEERING TECHNOLOGIES INC | DAVE RENDEIRO VP OPERATIONS | 915 RAY AVE | | CROYDON | PA | 19021 | | Supply Chain Agreemen |
| ADVANCED ENGINEERING TECHNOLOGIES INC | JIM JUNKETT PRESIDENT | 915 RAY AVE | | CROYDON | PA | 19021 | | Supply Chain Agreemen |
| ADVANCED TECHNOLOGY | ANTHONY BONANNO | PO BOX 32 | | WALPOLE | MA | 02081 | | Professional Services Agreemen |
| AEJ JET HOLDINGS ALEXANDER JACKSON | | 598 MADISON AVE | | NEW YORK | NY | 10022 | | EA500 Aircraft Purchase Agreemen |
| AEOLUS AVIATION HOLDINGS LLC | RAUL SEGREDO | 9941 W JESSAMINE ST | | MIAMI | CA | 33157 | | EA500 Aircraft Purchase Agreemen |
| AERAZUR A ZODIAC CORPORATION | ANTOINE GRIMBERT | 4 RUE LESAGE MAILLE | | CAUDEBEC LES ELBEUF | | 76320 | FRANCE | Supply Chain Agreemen |
| AERIAL VENTURES 1LTD | TOM WALTERS | 1400 WILDCAT HOLLOW | | AUSTIN | TX | 78746 | | EA500 Aircraft Purchase Agreemen |
| AERO TH1418 LLC | IVAN CAMACHO | 8345 NW 66 ST NO 953 | | MIAMI | FL | 33166-2626 | | EA500 Aircraft Purchase Agreemen |
| AEROPARTS MANUFACTURING & REPAIR INC | PAUL ESKEW | 431 RIO RANCHO BLVD | | RIO RANCHO | NM | 87124 | | Supply Chain Agreemen |
| AEROSCIENCES INC | CLAYTON FOX | 2208 PINOAK KNOLLS | | SAN ANTONIO | TX | 78248 | | Independent Contractor's Agreemen |
| AEROSTAR AVIATION CLARK | | 1623 ASHLEY MILL DR | | CHATTANOOGA | TN | 37421 | | EA500 Aircraft Purchase Agreemen |
| AEROTEK AVIATION LL | ACCOUNT MANAGER | 7301 PARKWAY DR | | HANOVER | MD | 21076 | | Professional Services Agreemen |
| AGROINDUSTRIAS QUESADA S DE R L DE C V | JORGE QUESADA | AV AGUASCALIENTES NTE 600 PISO 2 | PULGAS PANDAS COUNTRY CLUB | AGUASCALIENTES AGS | AGUASCALIENTES | 20135 | MEXICO | EA 500 Aircraft Deposit Agreemen |
| AGUSTIN BUJAIDAR SOLIS | | MONTE FUJIYAMA 121 | | LEON GUANAJUATO | GTO | 37128 | MEXICO | EA500 Aircraft Purchase Agreemen |
| AHMED MAHRAN | 658 A FORT EVANS RD NE | | | LEESBURG | VA | 20176 | | Relocation Agreemen |
| AIL SYSTEMS INC AND EDO COMPANY | 455 COMMACK RD | | | DEER PARK | NY | 11729-4591 | | Supply Chain Agreemen |
| AIR DIALOGUE LLC | SIGNATURE FLIGHT SUPPORT CTR | HNGR 1724 ROBINS ST | | BEDFORD | MA | 01730 | | EA500 Aircraft Purchase Agreemen |
| AIR MANAGEMENT SERVI | DALE RECHTENBACT | 8904 ADAMS NE | | ALBUQUERQUE | NM | 87113 | | Construction and Maintenance Master Terms and Conditions |
| AIRBORNE SCIENTIFIC INC | CLIFFORD GILL | 5000 WEST 120TH PL | | OVERLAND PARK | KS | 66209 | | EA 500 Aircraft Deposit Agreemen |
| AIRCRAFT GUARANTY TITLE LLC TRUSTEE | | 515 N SAM HOUSTON PKWY E STE 305 | | HOUSTON | TX | 77060-4023 | | EA500 Aircraft Purchase Agreemen |
| AIRCRAFT PARTS CORP | ERIC SANDLER CHIEF OPERATING OFFICER | 100 CORPORATE DR | | HOLTSVILLE | NY | 11742 | | Supply Chain Agreemen |
| AIRPORT JOURNALS | JUSTIN LOPS | 13000 E CONTROL TOWER RD BOX J 12 STE 216 | | CENTENNIAL | CO | 80112 | | 24 Month Strategic Partnership + Amendment 1 |
| AIRTECH RESOURCES | RUSTY L. PICARD | 349 CIELO AZUL | | CORRALES | NM | 87048 | | Professional Services Agreemen |
| AIRWORTHINESS PROCED | C.W. (PIM) VAN SANTEN | BROUWERSDAM 62 | | 2134 WZ HOOFDDORP | | | THE NETHERLANDS | Professional Services Agreemen |
| AKA ASSOCIATES INC | KAREN BANKS | PO BOX 8785 | | GREENSBORO | NC | 27419 | | Professional Services Agreemen |
| AKA ASSOCIATES INC | DARLINE WATTS | PO BOX 8786 | | GREENSBORO | NC | 27420 | | Professional Services Agreemen |
| AKIKO WOODS | 18280 CALLE NUBLOSA | | | MURRIETA | CA | | | Relocation Agreemen |
| AL MANN | ADVANCED BIONICS CORP | 25129 RYE CANYON LOOP | | VALENCIA | CA | 91355 | | EA500 Aircraft Purchase Agreemen |
| ALAN EPPERSON | 3502 MILDRED | | | WICHITA | KS | 67208 | | Relocation Agreemen |
| ALAN GOODMAN | 4366 POINT BLVD NO 203 | | | GARLAND | TX | 75043 | | Relocation Agreemen |
| ALAN SCHMITZ | | 6648 WALTERS DR | | WEST BEND | WI | 53090 | | EA500 Aircraft Purchase Agreemen |
| ALATA S A | GIANLUCA CERVINI | VIA CALPRINO 7 | | PARADISO | | 6900 | SWITZERLAND | EA 500 Aircraft Deposit Agreemen |
| ALBANY AIRPORT AUTHORITY | CHIEF EXECUTIVE OFFICER | ADMINISTRATION BUILDING RM 200 | | ALBANY | NY | 12211-1057 | | Land and Facility Lease Agreemen |
| ALBANY ENGINEERED COMPOSITES INC | PO BOX 751150 | | | ROCHESTER | NY | 03867 | | Supply Chain Agreemen |
| ALBUQUERQUE ISOTOPES | ALBUQUERQUE BASEBALL CLUB | GENERAL MANAGER | 1601 AVENIDA CESAR CHAVEZ SE | ALBUQUERQUE | NM | 87106 | | Albuquerque Baseball Club Suite Lease Agreement |
| ALCAN ROLLED PRODUCTS RAVENSWOOD LLC | VP SALES AND MARKETING | ROUTE 1 AND CENTURY RD | | RAVENSWOOD | WV | 26164-0068 | | Supply Chain Agreemen |
| ALCOA GLOBAL ENGINEERED PRODUCTS | VP SALES AND MARKETING | 8550 WEST BRYN MAWR AVE | 10TH FLOOR | CHICAGO | IL | 60631 | | Supply Chain Agreemen |
| ALEJANDRO M CAMOU Y JAVIER TAPIA | ALEJANDRO CAMOU | BLVD KINO NO 1110 | | HERMOSILLO SONORA | | 83150 | MEXICO | EA 500 Aircraft Deposit Agreemen |
| ALEXANDER TERESCHENKO | | 73 IVYKOU STR PC3081 | | LIMASSOL | | 3081 | CYPRUS | EA500 Aircraft Purchase Agreemen |
| ALEXANDER WOO | | UNIT 1108 11/F METRO LOFT | | KOWLOON | | 10510 | HONG KONG | EA500 Aircraft Purchase Agreemen |
| ALEXANDER WOO | | UNIT 1108 11/F METRO LOFT | | KOWLOON | | 10510 | HONG KONG | EA500 Aircraft Purchase Agreemen |
| ALEXANDER WOO | | UNIT 1108 11/F METRO LOFT | | KOWLOON | | 10510 | HONG KONG | EA500 Aircraft Purchase Agreemen |
| ALEXANDR TERESCHENKO | BRAMLAW HOLDINGS LIMITED | 73 IVYKOU STR PC3081 | | LIMASSOL | | 3081 | CYPRUS | EA500 Aircraft Purchase Agreemen |
| ALFRED MANN | ADVANCED BIONICS CORP | 25129 RYE CANYON LOOP | | VALENCIA | CA | 91355 | | EA500 Aircraft Purchase Agreemen |
| ALIRENT S R L | MICHELI STEFANO | VIA LIDOMO 3 | | TRENTO | | 38100 | ITALY | EA 500 Aircraft Deposit Agreemen |
| ALLEN MORRISON | 10613 LANSDOWNE LN | | | ROWLETT | TX | 75089 | | Relocation Agreemen |
| ALLEN OPSAHL | 11415 :PUP:A DR | | | CYPRESS | TX | 77429 | | Relocation Agreemen |
| ALONSO GOMEZ | | CAMINO A JESUS DEL MONTE NO 545 | | MORELIA MICHOACAN | | 58290 | MEXICO | EA500 Aircraft Purchase Agreemen |
| ALPHA AIR EVERT VAN WALSUM | Box 630-527C | | | Odense | North Denmark | | Denmark | EA 500 Aircraft Deposit Agreemen |
| ALPHA BRAVO II INC | 1245 CHICAGO RD | | | TROY | MI | 48083 | | EA500 Aircraft Purchase Agreemen |
| ALTOR EDWARD MOORE | | 32 COMMERCIAL ST | ST HELIER JERSEY | JE4 0QM | GB | | JE4 0QM | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| AMERICAN EXPRESS | AMERICAN EXPRESS - DISOP COMPLIANCE PROGRAM | AMBIHRON TRUST WAVE | 120 N LA SALLE STE 1250 | CHICAGO | IL | 60602 | | Commercial Card Agreement |
| AMTEC | TECPILOT, INC. | DURRELL RETTENBERG | PO BOX 52708 | BELLEVUE | WA | 98015 | | Software Maintenance Service |
| ANALYTICAL METHODS INC | ECLIPSE AVIATION ACCOUNT MANAGER | 2133 152ND AVE NE | | REDMOND | WA | 98052 | | Software Maintenance Renewa |
| ANDAUNIDOS S A | ROLANDO LACLE | STREETS 21 & 25 AVE 6 | | SAN JOSE | | 1000 | COSTA RICA / CR | EA 500 Aircraft Deposit Agreemen |
| ANDAVO TRAVEL | BRENDA RIVERS | 5680 GREENWOOD PLAZA BLVD, STE. 300 | | GREENWOOD VILLAGE | CO | 80111 | | Letter of Agreement - Travel |
| ANDREW BAERTSCH | ANDREW BAERTSCH | 2824 JEAN DULUTH RD | | DULUTH | MN | 55804 | | EA500 Aircraft Purchase Agreemen |
| ANDREW RENGAN | 133 RINGDAHL CT NO 8 | | | ROME | NY | 13440 | | Relocation Agreemen |
| ANDREW PRUDHOMME | 18210 PINE VISTA PL | | | COLORADO SPRINGS | CO | 80908 | | Relocation Agreemen |
| ANDREW SEGAL | FOUNTAINVIEW DEVELOPMENT LLC | 720 NORTH POST OAK RD STE 500 | | HOUSTON | TX | 77024 | | EA500 Aircraft Purchase Agreemen |
| ANDREW VIKTA | 1840 A TERRACE VIEW LN | | | PLYMOTH | MN | 55447 | | Relocation Agreemen |
| ANOOP SONDHI | | 620 MAYFAIR LN | | CARMEL | IN | 46032 | | EA500 Aircraft Purchase Agreemen |
| ANTHONY PEREZ | 2001 E IDLEWILD DR | | | WICHITA | KS | 67216 | | Relocation Agreemen |
| ANTHONY ROGERS | ANTHONY ROGERS | 907 NE 7TH ST | | BOYNTON BEACH | FL | 33435 | | EA 500 Aircraft Deposit Agreemen |
| ANTHONY SHERMAN | MARIN ECLIPSE LLC | 38 MILLER AVE NO 109 | | MILL VALLEY | CA | 94941 | | Aircraft Listing Agreemen |
| ANTONIO MARTINI | PO BOX 9451 | | | ALBUQUERQUE | NM | 87119 | | Relocation Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ANU RAJAGOPAL | 6157 WOODSVIEW WAY | | | HILLARD | OH | 43026 | | Relocation Agreemen |
| APOLLO PROFESSIONAL | BRUCE THOMASSON | 31 PELHAM RD 3RD FLOOR | | SALEM | NH | 03079 | | Professional Services Agreemen |
| APPLEGATE S LANDING | APPLEGATE'S LANNDING I, LIMITED PARTNERSHIP | HAL MORRISS | 4 HARBOR POINT | CORONA DEL MAR | CA | 92625 | | LEASE |
| APPLEGATE S LANDING | GRUBB & ELLIS | AIRPORT PROFESSIONAL CENTER PROPERTY MANAGER | 2400 LOUISIANA BLVD NE BLDG 1 STE 300 | ALBUQUERQUE | NM | 87110 | | LEASE |
| APS FREEFLIGHT SYSTEMS LIMITED | STEVE WILLIAMS | 3700 I 35 | | WACO | TX | 76706 | | Supply Chain Agreemen |
| ARCHIE FRASER | | DONSDALE DR N W | | EDMONTON | AB | T6M 2V2 | CANADA | EA500 Aircraft Purchase Agreemen |
| ARCHIE FRASER | 219 EA LLC | 500 DONSDALE DR NW | | EDMONTON | AB | T6M 2V2 | CANADA | Eclipse Aviation Brokerage Service |
| ARGO TECH CORPORATION COSTA MESA | CONTRACTS MANAGER | 671 WEST 17TH ST | | COSTA MESA | CA | 92627 | | Supply Chain Agreemen |
| ARMANDO HERNANDEZ | | 215 SWITCH OAK | | SAN ANTONIO | TX | 78230 | | EA500 Aircraft Purchase Agreemen |
| ARMSTRONG AIRLINES INC | | VIA ROJO 9770 | | SANTIAGO | | 0 | CHILE | EA500 Aircraft Purchase Agreemen |
| ARNOLD DEVELOPMENT CO | C/O DONALD ARNOLD | 3073 SOUTH HORSESHOE DR | SUITE 118 | NAPLES | FL | 34104 | | EA500 Aircraft Purchase Agreemen |
| ARTEX AIRCRAFT SUPPLIES | JAMES HART | 14405 KEIL RD NE | | AURORA | OR | 97002 | | Supply Chain Agreemen |
| ASDRUBAL VILLEGAS | | CC MACARACUAY PZA | | TORRE A PISO 6 | | 1050 | CARRACAS | EA500 Aircraft Purchase Agreemen |
| ASTRONICS ADVANCED ELECTRONIC SYSTEM CORP | HSBC BANK USA PO BOX 3057 | | | BUFFALO | NY | 14240-3057 | | Supply Chain Agreemen |
| AT KEARNEY | RANDY GARBER | 222 WEST ADAMS ST | | CHICAGO | IL | 60606 | | General Terms and Condition |
| AT&T MOBILITY II LLC | PO BOX 78405 | | | PHOENIX | AZ | 85062 | | Wireless Data Service Terms & Conditions |
| ATASAY | CIHAN KAMER | MERKEZ MAHALLESI SEDIR SOK NO 7 YENIBOSNA | | ISTANBUL | | | TURKEY | Terms Sheet Proposa |
| ATLANTIC AVIATION | MICHELLE NEWTON | 2505 CLARK CARR LOOP SE | | ALBUQUERQUE | NM | 87106 | | Use and Occupancy Agreemen |
| AUSTIN DIGITAL SOFTWARE | THOMAS MAYER | 3913 MEDICAL PKWY NO 202 | | AUSTIN | TX | 78756 | | EMS License Agreemen |
| AUSTIN DIGITAL SOFTWARE | THOMAS PENNELL | 3913 MEDICAL PKWY NO 202 | | AUSTIN | TX | 78756-4016 | | EMS Software License Agreemen dated 2/26/2007 |
| AVFUEL CORPORATION | WILLIAM B. LIGHT | 47 W ELLSWORTH | | ANN ARBOR | MI | 48108 | | Agreement |
| AVICA INC A MEGGITT COMPANY (MEGGITT THERMAL SYSTEMS INC ) | DAVID SCHMIDT GM | 1915 VOYAGER AVE | | SIMI VALLEY | CA | 93063 | | Supply Chain Agreemen |
| AVIDYNE CORPORATION | ATTN: VP, CORPORATE DEVELOPMENT | 55 OLD BEDFORD ROAD | | LINCOLN | MA | 01773 | | IP LICENSE AGREEMENT DATED 02/21/2007 |
| AVIGDOR WILLENZ | AVIGDOR WILLENZ | KAMUN M P BIKAT BEIT | | HKEREM | | 20112 | ISRAEL | EA 500 Aircraft Purchase Agreemen |
| AXON SOLUTIONS INC | SIMON HOPKINS | TWO STAMFORD LANDINGS 68 SOUTHFIELD ACENUE | | STAMFORD | CT | 06902 | | Professional Services Agreement |
| AXON SOLUTIONS INC | VP OPERATIONS | TWO STAMFORD LANDINGS 68 SOUTHFIELD ACENUE | | STAMFORD | CT | 06902 | | Professional Services Agreement |
| B E AEROSPACE INC | 88269 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | Supply Chain Agreemen |
| B K L L C | DOUG BAWEL | 2499 W 900 S | | HUNTINGBURG | IN | 47542 | | EA 500 Aircraft Deposit Agreemen |
| B L AIRCRAFT SERVICES INC | | 29684 KENLOCH DR | | FARMINGTON HILLS | MI | 48331 | | EA500 Aircraft Purchase Agreemen |
| BANCTEC INC | TERRY HOLASH, VP - HARDWARE SERVICES | 2701 E GRAUWYLER RD | | IRVING | TX | 75061 | | Formax Service Agreemen |
| BARBEDOS GROUP | KASHIM SHETTIMA | LM 3 ALIKALI RD | | KADUNA | | 10009 | NIGERIA | EA 500 Aircraft Deposit Agreemen |
| BARRY CONTROLS AEROSPACE A DIVISION BARRY WRIGHT CORPORATION | VP SALES AND MARKETING | PO BOX 100976 | | PASADENA | CA | 91189-0976 | | Supply Chain Agreemen |
| BAYFORCE TECHNOLOGY | MICHAEL MOHRHUSEN | 5100 W KENNEDY BLVD STE 425 | | TAMPA | FL | 33609 | | Professional Services Agreemen |
| BBC PROPERTIES INC | 144 KINGS HWY S W | | | DOVER | DE | 19901 | | EA500 Aircraft Purchase Agreemen |
| BCT TECHNOLOGY | IM LOSSENFELD 9 | | | D-77731 WILLSTÄTT | | | GERMANY | Maintenance Agreemen |
| BEATHE JET HAWAII LARRY BEATHE | | 1710 SCENIC WAY | | ANCHORAGE | AK | 99501 | | EA500 Aircraft Purchase Agreemen |
| BEATHE JET HAWAII LLC | LARRY BEATHE | 1710 SCENIC WAY | | ANCHORAGE | AK | 99501 | | EA500 Aircraft Purchase Agreemen |
| BEATHE JET HAWAII LLC | | 2274 S KIHEI RD | | KIHEI | HI | 96753 | | EA500 Aircraft Purchase Agreemen |
| BECO AVIATION RICHARD LANE | | 300 MEADOWBROOK TERR | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreemen |
| BEDROCK RESOURCES | | 2365 SE WOODLEA CIR | | OCALA | FL | 34471 | | EA500 Aircraft Purchase Agreemen |
| BELLACK INVESTMENTS INC | RICHARD BELLACK | 8050 OAKDELL WAY STE 703 | | SAN ANTONIO | TX | 78240 | | EA 500 Aircraft Deposit Agreemen |
| BEN SPENCER | TITAN OPERATING SERVS | 6300 RIVERSIDE PLZ LN NW | | ABQ | NM | 87120 | | EA500 Aircraft Purchase Agreemen |
| BENAMORE STONE | 2724 PINE CASTLE | | | HANFORD | CA | 93230 | | Relocation Agreemen |
| BENNY LAU | | 19 HIGH POINT RD | | TORONTO | ON | M3B 2A3 | CANADA | EA500 Aircraft Purchase Agreemen |
| BERGER BRIGGS REAL E | STEVE KRAMER | PO DRAWER K | | ALBUQUERQUE | NM | 87103 | | LEASE |
| BERNARD KING | 1700 YGNACIO VALLEY RD | | | WALNUT CREEK | CA | 94598 | | EA500 Aircraft Purchase Agreemen |
| BILL AVERY | | 1 NORTH BRENTWOOD STE 1400 | | ST LOUIS | MO | 63105 | | EA500 Aircraft Purchase Agreemen |
| BILL AVERY | | 417 GWYNEDD VALLEY DR | | AMBLER | PA | 19002 | | EA 500 Aircraft Deposit Agreemen |
| BILL AVERY | | 417 GWYNEDD VALLEY DR AMBLER | PO BOX 136 | GWYNEDD VLY | PA | 19437-0136 | | EA500 Aircraft Purchase Agreemen |
| BILL CARDER | | E CRYSTAL | | LAMAR | CO | 81052 | | EA500 Aircraft Purchase Agreemen |
| BILL QUINN | PEGASUS JET L L C | 2450 PURDY LN | | COLUMBIA | MO | 65201 | | EA500 Aircraft Purchase Agreemen |
| BJORNE JAKOBSSON | 24 STRONG RD | | | NEWNAN | GA | 30263 | | Relocation Agreemen |
| BLJ AVIATION LTD | MIKE MCCAIN | 8214 WESTCHESTER DR NO 635 | | DALLAS | TX | 75225 | | EA 500 Aircraft Deposit Agreemen |
| BLUE BELL AIR LLC | | 1501 NARCISSA RD | | BLUE BELL | PA | 19422 | | EA500 Aircraft Purchase Agreemen |
| BLUE BELL AIR ONE LLC | BILL HAGAN | 912 JENNIFER RD | | HORSHAM | PA | 19044 | | EA 500 Aircraft Deposit Agreemen |
| BLUE CROSS BLUE SHIELD OF NEW MEXICO | ECLIPSE AVIATION ACCOUNT MANAGER | PO BOX 27630 | | ALBUQUERQUE | NM | 87125 | | Group Master Contrac |
| BLUE RIDGE AIRLINES LLC | 321 FARMINGTON RD | | | MOCKSVILLE | NC | 27028 | | EA 500 Aircraft Deposit Agreemen |
| BLUE RIDGE NUMERICS INC | ACCOUNT MANAGER | 3315 BERKMAR DR | | CHARLOTTESVILLE | VA | 22901 | | CFdesign SOFTWARE LICENSE AGREEMENT |
| BOAT EVENT & RENT LTD | | 50 SHIRLEY ST | | NASSAU | | 1000 | BAHAMAS | EA500 Aircraft Purchase Agreemen |
| BOAT EVENT & RENT LTD STUSCH | | DREIECHRING30 30 | | DREIEICH | | 63225 | GERMANY | EA500 Aircraft Purchase Agreemen |
| BOCRE LEASING INC | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreemen |
| BODE AERO SERVICES INC | JOHN BODE | PO BOX 19006 | | ALBUQUERQUE | NM | 87119 | | Lease Agreemen |
| BODE AVIATION | JOHN BODE | 7401 PASEO DEL VOLCAN | | ALBUQUERQUE | NM | 87121 | | Services Agreemen |
| BOYETT PETROLEUM CARL BOYETT | 601 McHenry Ave | | | MODESTO | CA | 95357 | | EA500 Aircraft Purchase Agreemen |
| BRADLEY HOWARD | | 1819 W OLIVE AVE | | BURBANK | CA | 91506 | | EA500 Aircraft Purchase Agreemen |
| BRAMLAW HOLDINGS LIMITED | ALEXANDR TERESCHENKO | 73 IVYKOU STR PC3081 | | LIMASSOL | | 3081 | CYPRUS | EA 500 Aircraft Deposit Agreemen |
| BRAMLAW HOLDINGS LIMITED | ALEXANDR TERESCHENKO | 73 IVYKOU STR PC3081 | | LIMASSOL | | 3081 | CYPRUS | EA 500 Aircraft Deposit Agreemen |
| BRAMLAW HOLDINGS LIMITED | ALEXANDR TERESCHENKO | 73 IVYKOU STR PC3081 | | LIMASSOL | | 3081 | CYPRUS | EA 500 Aircraft Deposit Agreemen |
| BRAMLAW HOLDINGS LIMITED | ALEXANDR TERESCHENKO | 73 IVYKOU STR PC3081 | | LIMASSOL | | 3081 | CYPRUS | EA 500 Aircraft Deposit Agreemen |
| BRAMLAW HOLDINGS LIMITED | ALEXANDR TERESCHENKO | 73 IVYKOU STR PC3081 | | LIMASSOL | | 3081 | CYPRUS | EA 500 Aircraft Deposit Agreemen |
| BRAMLAW HOLDINGS LIMITED | ALEXANDR TERESCHENKO | 73 IVYKOU STR PC3081 | | LIMASSOL | | 3081 | CYPRUS | EA 500 Aircraft Deposit Agreemen |
| BRANCH AIRCRAFT LEASING INC | 335 NE WATULA AVE | | | OCALA | FL | 34470 | | EA500 Aircraft Purchase Agreemen |
| BRANDON VORE | CANTERBURY PREPATORY SCHOOL INC | ATTN: BRANDON VORE, PRESIDENT | 6820 W 121ST ST | OVERLAND PARK | KS | 66209 | | Aircraft Lease Agreemen |
| BRANDON VORE | D WHITETURKEY TILL 9/08 | 6820 W 121ST | | OVERLAND PARK | KS | 66209 | | EA500 Aircraft Purchase Agreemen |
| BRECK COLLINGSWORTH | | 804 EIGER DR | | LINCOLN | NE | 68516 | | EA500 Aircraft Purchase Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| BRETT LUNGER | | 301 SNUFF MILL RD | | WILMINGTON | DE | 19807-1025 | | EA500 Aircraft Purchase Agreemen |
| BRETT NANN | JOEL BROOKSHIRE | STARBASE AVIATION | 17001 JFK BLVD | HOUSTON | TX | 77032 | | EA500 Aircraft Purchase Agreemen |
| BROVO FOXTROT FLIGHT SERVICES INC MANCINI | | 9 DAMOMMILL SQ STE 1A | | CONCORD | MA | 01742 | | EA500 Aircraft Purchase Agreemen |
| BROWN ALCANTAR BROWN | APPLEGATES LANDING I | 8816 FOSTER RD | | CORONA DEL MAR | CA | 92625 | | Lease Agreement dated 11/11/200 |
| BRUCE BROCKHAGEN | | 8816 FOSTER RD | | PORTLAND | OR | 97266 | | EA500 Aircraft Purchase Agreemen |
| BRUCE DERRICK | BRUCE DERRICK | 3900 ESSEX LN | SUITE 550 | HOUSTON | TX | 77027 | | EA 500 Aircraft Deposit Agreemen |
| BRUCE DERRICK | BRUCE DERRICK | 3900 ESSEX LN | SUITE 550 | HOUSTON | TX | 77027 | | EA 500 Aircraft Purchase Agreemen |
| BRUCE DODSON | | 28607 21 AVE SOUTH | | FEDERAL WAY | WA | 89003 | | Relocation Agreemen |
| BRUCE MCCARTY | 14 WESTERN TRL DR | | | TUERAS | NM | 87059 | | Relocation Agreemen |
| BRUCE REINES OR DENNIS COMBS | | 17566 WAGNER RD | | CALDWELL | ID | 83607 | | EA500 Aircraft Purchase Agreemen |
| BRUCE SCHNEIDER | | 1610 AVE N | | COUNCIL BLUFFS | IA | 51501 | | EA500 Aircraft Purchase Agreemen |
| BRUCE SKEELS | 99 Camino Barrancz | | | Placitas | NM | 87043 | | Relocation Agreemen |
| BRYAN DELAURA | 607 8TH AVE N | | | ONALASKA | WI | 54650 | | Relocation Agreemen |
| BUCK BRADFORD | 2002 BLUE HAWK CT 1713 | | | CLEARWATER | FL | 33762 | | Relocation Agreemen |
| BUD HUNTER | SKYAWAY LLC | PO BOX 56 | 625 SOUTH 2ND ST | ROCHESTER | IL | 62653 | | EA500 Aircraft Purchase Agreemen |
| BUDDY AIR INC HOLLAND | MASON HOLLAND | 1213 CHERSONESE ROUND | | MOUNT PLEASANT | SC | 29464 | | EA500 Aircraft Purchase Agreemen |
| BUTLER INTERNATIONAL | STEVEN TURNER | 2201 SAN PEDRO NE STE 230 | | ALBUQUERQUE | NM | 87110 | | Professional Services Agreemen |
| BYRON CLARK | 7596 VALERIA PL | | | SEDRO WOOLLEY | WA | 98284 | | Relocation Agreemen |
| BYRON TURNER | NO 46 ROSA AVE SW | | | LOS LUNAS | NM | 87031 | | Relocation Agreemen |
| C&D | DANE LOVEJOY | 7330 LINCOLN WAY | | GARDEN GROVE | CA | 92841 | | Interior Supplemental Commercia Proposal |
| C&D AEROSPACE | PO BOX 30080 | DIRECTOR OF CONTRACTS | | LOS ANGELES | CA | 90030 | | Supply Chain Agreemen |
| CABIN CRAFTERS | MARIO DIAZ | 45 RUTA COURT | | SOUTH HACKENSACK | NJ | 07606 | | Contracted Services Agreemen |
| CAMPILLO | | CARRERA 67 NO 4 21 HANGAR 40 | | MEDELLIN | | 00000 | COLUMBIA | EA500 Aircraft Purchase Agreemen |
| CANTEEN | CANTEEN OF CENTRAL NEW MEXICO | KEVEN CALLESEN | 4809 HAWKINS NE | ALBUQUERQUE | NM | 87109 | | Agreemen |
| CAPITAL INVESTMENT PARTNERS LTD | SAM ELSHAFEY | KILN LN | | BUCKINGHAMSHIRE | | SL8 5JE | UNITED KINGDOM | EA 500 Aircraft Deposit Agreemen |
| CAPPY LEASING LLC ED TURLEY | | 45 VINEYARD VIEW DR | | NAPA | CA | | | EA500 Aircraft Purchase Agreemen |
| CARDONE ENTERPRISES LLC | NAJ K ROSS | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreemen |
| CAREER BROKERS INC | SEAN NAPOLES | 5960 WEST PARKER RD STE 278 209 | | PLANO | TX | 75093 | | Professional Services Agreemen |
| CARL DEVENMARK | JAFRODDI VENTURES LLC | 2901 STURGIS RD | | OXNARD | CA | 93030 | | EA500 Aircraft Purchase Agreemen |
| CARL JONES | 10409 COUNTRY MANOR PL NW | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| CARLOS COTTO | 542 JAMIE RIDGE DR | | | MT. STERLING | KY | 40353 | | Relocation Agreemen |
| CARLOS SEBASTIAN FELIX | JET READDY | AVD ARAGON 12 PTA 7B | BM JET AVIACION PRIVADA DEL MEDITERRANEO | VALENCIA | | 46021 | SPAIN | EA500 Aircraft Purchase Agreemen |
| CARMEN ALVAREZ | 4020 N TEE PEE LN | | | LAS VEGAS | NV | 89128 | | Relocation Agreemen |
| CASTLE & COOKE | ATTN: MARY GARNETT, GENERAL COUNSEL | 10900 WILSHIRE BLVD STE 1600 | | LOS ANGELES | CA | 90024 | | Real Property Lease Agreemen |
| CASTLE & COOKE | EDWARD ROOHAN, PRESIDENT & COO | 7415 HAYVENHURST PLACE | | VAN NUYS | CA | 91406 | | Real Property Lease Agreemen |
| CASTLE & COOKE | ATTN: STEVEN FRIEDMAN, VICE PRESIDENT | 7415 HAYVENHURST PLACE | | VAN NUYS | CA | 91406 | | Real Property Lease Agreemen |
| CASTLE & COOKE AVIATION INC WALKER | | 7415 HAYVENHURST PL | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreemen |
| CCH | PO BOX 4307 | MIKE GUGGENBICKLER, NATIONAL ACCT MGR | | CAROL STREAM | IL | 60197-4307 | | Subscription Agreemen |
| CECIL MARTIN | 4419 GLENCROFT AVE NW | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| CHAD PETERSEN | 1415 WHITE PINE DR NE | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| CHAMPION RESOURCES INC | ROGER THILTGEN | 4634 FM 1960 RD W | | HOUSTON | TX | 77069 | | EA 500 Aircraft Purchase Agreemen |
| CHARAMIE BURGESS | 1105 N MARKET ST | | | WILMINGTON | DE | 19801 | | EA500 Aircraft Purchase Agreemen |
| CHARLES ALLARD | 13723 SUMMIT POINT | | | EDMONTON | AB | T5N 3S6 | CANADA | EA500 Aircraft Purchase Agreemen |
| CHARLES BOOTH | 928 CARLISLE BLVD SE | | | ALBUQUERQUE | NM | 87106 | | Relocation Agreemen |
| CHARLES DAVALL | 6769 ARCHING BRANCH CIRCEL | | | JACKSONVILLE | FL | 32258 | | Relocation Agreemen |
| CHARLES DEAN | PAPA CHARLIE | 2929 INDUSTRIAL AVE | | FORT MYERS | FL | 33901 | | EA500 Aircraft Purchase Agreemen |
| CHARLES FREESE | 9615 CARSON MESA DR NW | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| CHARLES GERBER | ONE COMMERCE SQ STE 1900 | | | MEMPHIS | TN | 38103 | | EA500 Aircraft Purchase Agreemen |
| CHARLES GLOCKMANN | 9138 NW 18 PLACE | | | GAINSVILLE | FL | 32606 | | Relocation Agreemen |
| CHARLES HEATH | 2364 RED PINE RD | | | PARK CITY | UT | 84098 | | EA500 Aircraft Purchase Agreemen |
| CHARLES KOVAL | VAL ROBERTS | 9 MEADOW LN | | SHERIDAN | WY | 82801 | | EA500 Aircraft Purchase Agreemen |
| CHARLES MORINA | 1605 PINE CREST DR | | | PEARLAND | TX | 77581 | | EA500 Aircraft Purchase Agreemen |
| CHARLES RUDKIN | 1414 SUNRISE DR | | | AMARILLO | TX | 79104 | | Relocation Agreemen |
| CHARLES TSCHAN | 6350 EUBANK BLVD NE NO 1121 | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| CHELTON FLIGHT SYSTEM INC | 1109 MAIN ST | STE 560 | CFO | BOISE | ID | 83702-5641 | | Supply Chain Agreemen |
| CHRIS HOMOLKA | 3601 SAN MEDINA | | | FARMINGTON | NM | 87401 | | Relocation Agreemen |
| CHRIS LAMBERTSON | 2808 WAREING | | | LAKE ORION | MI | 48360 | | Relocation Agreemen |
| CHRIS NICHOLS | 136 KOTY DR | | | NEWMAN | GA | 30263 | | Relocation Agreemen |
| CHRISTOPHER ACQUE | 5000 LATHAM DR | | | PLANO | TX | 75023 | | Relocation Agreemen |
| CHRISTOPHER MORSE | CHRISTOPHER MORSE | PENN MACCLESFIELD RD | | ALDERLEY EDGE CHESHIRE | | SK9 7BT | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| CHRISTOPHER PETERSEN | 108 STANWIX ST | | | ROME | NY | 13440 | | Relocation Agreemen |
| CHRISTOPHER WALLACE | 6417 GAMBEL QUAIL NE | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| CIGNA | KAREN S ROHAN, PRESIDENT | PO BOX 41499 | | PHILADELPHIA | PA | 19101-1499 | | Blanket Accident Policy |
| CIGNA | KAREN S ROHAN, PRESIDENT | PO BOX 41499 | | PHILADELPHIA | PA | 19101-1499 | | Group Accident Policy |
| CIGNA | KAREN S ROHAN, PRESIDENT | PO BOX 41499 | | PHILADELPHIA | PA | 19101-1499 | | Group Accident Policy |
| CIGNA | KAREN S ROHAN, PRESIDENT | PO BOX 41499 | | PHILADELPHIA | PA | 19101-1499 | | Group Policy |
| CIGNA | KAREN S ROHAN, PRESIDENT | PO BOX 41499 | | PHILADELPHIA | PA | 19101-1499 | | Short Term Disability Income Plar |
| CITY OF ABQ AVIATION | 2200 SUNPORT BLVD SE 3RD FLOOR | | | ALBUQUERQUE | NM | 87106 | | Albuquerque International Sunport II Hangar Lease |
| CITY OF ABQ AVIATION | PO BOX 9948 | | | ALBUQUERQUE | NM | 87119-1048 | | Albuquerque International Sunport II Hangar Lease |
| CITY OF ABQ AVIATION | 2200 SUNPORT BLVD SE 3RD FLOOR | | | ALBUQUERQUE | NM | 87106 | | Albuquerque International Sunport IV Hangar Lease |
| CITY OF ABQ AVIATION | PO BOX 9948 | | | ALBUQUERQUE | NM | 87119-1048 | | Albuquerque International Sunport IV Hangar Lease |
| CITY OF ABQ AVIATION | 2200 SUNPORT BLVD SE 3RD FLOOR | | | ALBUQUERQUE | NM | 87106 | | Apron Area Lease and Agreemen |
| CITY OF ABQ AVIATION | PO BOX 9948 | | | ALBUQUERQUE | NM | 87119-1048 | | Apron Area Lease and Agreemen |
| CLAUDE BLACKBURN | | 13565 BAYVIEW RD | | MOUNT VERNON | WA | 98273 | | EA500 Aircraft Purchase Agreemen |
| CLAUDIO PAGANI | GUTENBERG 222 NUEVA ANZURES | | | MEXICO CITY | | 11590 | MEXICO | EA 500 Aircraft Deposit Agreemen |
| CLAUDIO PAGANI S | CLAUDIO PAGANI S | GUTENBERG 222 NUEVA ANZURES | | MEXICO CITY | | 11590 | MEXICO | EA 500 Aircraft Deposit Agreemen |
| CLIPSEE LLC LENNON | | 79 BAY COLONY RD | | WESTWOOD | MA | 02090 | | EA500 Aircraft Purchase Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| CLOUD NINE AVIATION LLC KORNSWEET | | 108 EMERALD BAY | | LAGUNA BEACH | CA | 92651 | | EA500 Aircraft Purchase Agreemen |
| COAST JET AIRCRAFT GUY HINGSTON | | LOT 11 ABBOTT CLOSE PORT MACQ AIRP | | PORT MACQUARIE | NSW | 2444 | AUSTRALIA | EA500 Aircraft Purchase Agreemen |
| COAST JET AIRCRAFT GUY HINGSTON | | LOT 11 ABBOTT CLOSE PORT MACQ AIRP | | PORT MACQUARIE | NSW | 2444 | AUSTRALIA | EA500 Aircraft Purchase Agreemen |
| COCHRAN | | 6195 W TROVITA PL | | CHANDLER | AZ | 85226 | | EA500 Aircraft Purchase Agreemen |
| COHEN | | 4700 CHAMBLEE DUNWOODY RD | | ATLANTA | GA | 30338 | | EA500 Aircraft Purchase Agreemen |
| COLORADO ECLIPSE LLC | 1123 AURARIA PKWY NO 200 | | | DENVER | CO | 80204 | | EA500 Aircraft Purchase Agreemen |
| COMANT INDUSTRIES INC | 577 BURNING TREE RD | | | FULLERTON | CA | 92833 | | Supply Chain Agreement |
| COMBILIFT LLC | ROBERT MOFFETT | 303 CONCORD ST | | GREENSBORO | NC | 27406 | | EA 500 Aircraft Deposit Agreemen |
| COMBILIFT LLC MOFFETT | | 303 CONCORD ST | | GREENSBORO | NC | 27406 | | EA500 Aircraft Purchase Agreemen |
| COMPETITION PRODUCTS | STEVEN MUGERAUER | 280 WEST 35TH AVE | | OSHKOSH | WI | 54902 | | EA 500 Aircraft Deposit Agreemen |
| COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11749 | | Master Services Agreement dated 6/30/2004, as amended |
| COMPUTER SCIENCES CORPORATION | ATTN LYNN HAWKINS CONTRACTS MGR | 4045 HANCOCK ST | | SAN DIEGO | CA | 92110 | | Master Services Agreemen |
| COMPUTER SCIENCES CORPORATION | 4045 HANCOCK ST | | | SAN DIEGO | CA | 92110 | | Master Services Agreemen |
| COMPUTER SCIENCES CORPORATION | ATTN GENERAL COUNSEL | 3170 FAIRVIEW PARK DR | | FALLS CHURCH | VA | 22042 | | Master Services Agreemen |
| CONRAD AVIATION LLC | 81 SEAGATE DR NO 1501 | | | NAPLES | FL | 34103 | | EA500 Aircraft Purchase Agreemen |
| CONRAD DAVIS | 201 PINNACLE DR SE APT2421 | | | RIO RANCHO | NM | 87124 | | Relocation Agreemen |
| CONSTELLATION PRODUCTIONS INC | 1506 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207 | | EA500 Aircraft Purchase Agreemen |
| CONSTRUCTURA DE CASAS 1 2 3 C A | ANTONIO CARBONELL | 1300 SE 17 ST STE 210 | | FT LAUDERDALE | FL | 33316 | | EA500 Aircraft Purchase Agreemen |
| CORBY ROSEBERRY | PO BOX 66865 | | | ALBUQUERQUE | NM | 87193 | | Relocation Agreemen |
| CORBY ROSEBERRY | PO BOX 66865 | | | ALBUQUERQUE | NM | 87193 | | Relocation Agreemen |
| CORBY ROSEBERRY | PO BOX 66865 | | | ALBUQUERQUE | NM | 87193 | | Relocation Agreemen |
| CORBY WALTERS | | 222 SIDNEY BAKER STE 305 | | KERRVILLE | TX | 78028 | | EA500 Aircraft Purchase Agreemen |
| CORNELIUS BOND | CORNELIUS BOND | 12 DEFENDERS ROW | | NEWPORT | RI | 02840 | | EA 500 Aircraft Deposit Agreemen |
| CORPAT INC | | 2000 W BROADWAY STE B | | MISSOULA | MT | 59808 | | EA500 Aircraft Purchase Agreemen |
| CORRALES ELECTRIC INC | RICK HARRIS | PO BOX 833 | | CORRALES | NM | 87048 | | Supplement to Master Agreemen |
| COVINGTON ASSOCIATES | CHRIS COVINGTON | 75 CENTRAL ST | | BOSTON | MA | 02109 | | EA500 Aircraft Purchase Agreemen |
| COX MACHINE INC | DOUG HAYES, PRODUCT DEVELOPMENT MANAGER | COX MACHINE INC | 5338 W 21ST N STE 100 | WICHITA | KS | 67205 | | Supply Chain Agreement |
| CRAIG WALKER | 7415 CASTLE & COOKE AVIATION INC | CRAIG WALKER | | VAN NUYS | CA | 91406 | | Eclipse 500 Aircraft Purchase Agreement |
| CREATIVE FINANCIAL STAFFING LLC | HENRY SOUTH | ONE BEACON ST 26TH FLOOR | | BOSTON | MA | 02108 | | Professional Services Agreemen |
| CROSSBOW TECHNOLOGY INCORPORATED | PROGRAM MANAGER | 41 DAGGETT DR | | SAN JOSE | CA | 95134 | | Supply Chain Agreemen |
| CROUZET AUTOMATISMES | BARRY CLENCH | 2 RUE DE DOCTEUR ABEL BP 59 | | VALENCE | | 26902 | FRANCE | Supply Chain Agreemen |
| CRUNK AVIATION CRUNK | 1225 BEECH HILL | | | BRENTWOOD | TN | 37027 | | EA500 Aircraft Purchase Agreemen |
| CTJ HOLDINGS LLC CHRIS JONES | 6200 MAPLE AVE | | | DALLAS | TX | 75235-5502 | | EA500 Aircraft Purchase Agreemen |
| CURTIS HOFFMAN | 80 FELLWOOD DR | | | RINCON | GA | 31326 | | Relocation Agreemen |
| CURTIS PARKS | 1118 VISTA DEL MONTE | | | BELEN | NM | 87002 | | Relocation Agreemen |
| CURTISS WRIGHT CONTROLS INTEGRATED SENSING INC | DEPT CH 10643 | | | PALATINE | IL | 60055 | | Supply Chain Agreemen |
| CURTISS WRIGHT CONTROLS NOVATRONICS INC | 677 ERIE ST | | | STRATFORD | ON | N5A6V6 | CANADA | Supply Chain Agreemen |
| DC YOSHIE | 512 Lone River Trail NW | | | Albuquerque | NM | 87121 | | Relocation Agreemen |
| D&J AVIATION LLC | C/O J TWOHIG | 9604 EAGLE VALLEY DR | | LAS VEGAS | NV | 89134 | | EA500 Aircraft Purchase Agreemen |
| DALLAS EGBERT | 1116 CHESTNUT ST | | | GRAND FORKS | ND | 58201 | | Relocation Agreemen |
| DAMAC PROPERTIES CO LLC | PETER R RIDDOCH | SH ZAYED RD | | DUBAI | | 2195 | UNITED ARAB EMIRATES | EA 500 Aircraft Deposit Agreement |
| DAN SOLHEIM | 1621 E 3RD ST | | | DULUTH | MN | 55812 | | Relocation Agreemen |
| DANA WOOD | | 8809 WASHINGTON NE NO 175 | | ALBUQUERQUE | NM | 87113 | | EA500 Aircraft Purchase Agreemen |
| DANIEL CALUGAR | | 4080 PARADISE RD NO 15 9901 | | LAS VEGAS | NV | 89169 | | EA500 Aircraft Purchase Agreemen |
| DANIEL GILBERT | 2103 ANN ST | | | VINTON | LA | 70668 | | Relocation Agreemen |
| DANIEL J BUYS | DANIEL J BUYS | PO BOX 171 | | GROOT DRAKENSTEIN | WESTERN CAPE | 7680 | SOUTH AFRICA | EA 500 Aircraft Deposit Agreemen |
| DANIEL J MCELROY | | 2633 RIVERSIDE DR | | COLUMBUS | IN | 47201-3630 | | EA500 Aircraft Purchase Agreemen |
| DANIEL KLEBER | 2104 MISTLETOE AVE | | | FT. WORTH | TX | 76110 | | Relocation Agreemen |
| DANIEL O MAHONY | | 126 MERRION RD | BALLSBRIDGE | DUBLIN 4 | | | IRELAND | EA500 Aircraft Purchase Agreemen |
| DANIEL SION | | 74 BIS BLVD MAURICE BARRES | | NEUILLY SUR SEINE | FR | 92200 | FRANCE | EA500 Aircraft Purchase Agreemen |
| DANIEL SION | DANIEL SION | 74 BIS BLVD MAURICE BARRES | | NEUILLY SUR SEINE | FRANCE | 92200 | FRANCE | EA 500 Aircraft Deposit Agreemen |
| DANNY DUKE | 1510 WHITE PINE DR | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| DARWIN GAMBLIN | 30 CRIPPLE CREEK | | | ALBUQUERQUE | NM | 87123 | | Relocation Agreemen |
| DAVID ANDERSON | 14 QUIET VALLEY LP | | | EDGEWOOD | NM | 87015 | | Relocation Agreemen |
| DAVID BLACK | SOUND PUBLISING INC | 12151 NE HALSEY ST | | PORTLAND | OR | 97220 | | EA500 Aircraft Purchase Agreemen |
| DAVID DOUGAN | 1481 PENASCO RD | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| DAVID ENGLE | 7721 W RANCHO DR | | | GLENDALE | AZ | 85303 | | Relocation Agreemen |
| DAVID FRENCH | 7820 ENCHANTED HILLS BLVD A 125 | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| DAVID GREEN | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreemen |
| DAVID HARRISON | 1820 STATE ST | | | EVERETT | WA | 98201 | | Relocation Agreemen |
| DAVID KEOUGH | 8123 WESLEY ST | | | GREENVILLE | TX | 75402 | | Relocation Agreemen |
| DAVID KLEINMAN | DAVID &REWS 105 LLC | PO BOX 357 | | BEDFORD HILLS | NY | 10507 | | EA500 Aircraft Purchase Agreemen |
| DAVID LADE | 6352 CASAS DE MILAGROS | | | SANTA FE | NM | 87507 | | Relocation Agreemen |
| DAVID MATUE | 2084 Parasol Dr. | | | CHESTERFIELD | MO | 63017 | | Relocation Agreemen |
| DAVID MORIN | 2682 W WILLOW TREE LN | | | WILLCOX | TX | 85643 | | Relocation Agreemen |
| DAVID MUSLIN | | 3100 W DUNDEE RD | | NORTHBROOK | IL | 60062 | | EA500 Aircraft Purchase Agreemen |
| DAVID RIDER | | 18539 HENSON BLVD | | HAGERSTOWN | MD | 21742 | | EA500 Aircraft Purchase Agreemen |
| DAVID RODENHAVER | | 200 IRENE CT NO 8 | | BELMONT | CA | 94002 | | EA500 Aircraft Purchase Agreemen |
| DAVID SENIOR | 4140 SW 33 DR | | | WEST PARK | FL | 33023 | | Relocation Agreemen |
| DAVID WHITT | | NO 1 HICKORY HILLS DR | | TEXARKANA | TX | 75503 | | EA500 Aircraft Purchase Agreemen |
| DAYSAND PTY LTD ANTHONY VAUTIN | | 96 PACIFIC DR | | PORT MACQUARIE | NEW SOUTH WALES | 2444 | AUSTRALIA | EA500 Aircraft Purchase Agreemen |
| DDP LEADING LLC PECK | | 1200 MONUMENT ST | | CONCORD | MA | 01742 | | EA500 Aircraft Purchase Agreemen |
| DE LAGE LANDEN FINAN | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | | Equipment Lease Agreemen |
| DEAN ARNOLD | ARNOLD DEVELOPMENT CO | 3073 S HORSESHOE DR NO 118 | | NAPLES | FL | 34104 | | EA500 Aircraft Purchase Agreemen |
| DEAN GRAYBILL | 9430 ARDATH PL | | | FAIRVAX | VA | 22032 | | Relocation Agreemen |
| DEAN POUPIS JR | | 161 PACE DR | | WEST ISLIP | NY | 11795 | | EA500 Aircraft Purchase Agreemen |
| DELAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | | Equipment Lease Agreemen |
| DELAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | | Equipment Lease Agreemen |
| DELOITTE & TOUCHE | TOD B. SMITH, PARTNER | STE 1200 2901 N CENTRAL AVE | | PHOENIX | AZ | 85012 | | Letter Agreement dated 1/16/200 |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| DELTA DENTAL | MARYBETH PHIPPS | 2500 LOUISIANA BLVD NE STE 600 | | ALBUQUERQUE | NM | 87110 | | Group Dental Insurance Contrac |
| DIAMOND ISLAND JET SERVICES LLC HEDEKIN & SALERNI | 129 CUMBERLAND RD | | | GILFORD | NH | 03249 | | EA500 Aircraft Purchase Agreemen |
| DIARUK PTY LTD | JAHN HOHNE | PO BOX 1515 | | KIMBERLEY | | 8300 | SOUTH AFRICA | EA 500 Aircraft Deposit Agreemen |
| DICK THURMAN | ANCHOR AIR | STE 210 10000 SHELBYVILLE RD | | LOUISVILLE | KY | 40223 | | EA500 Aircraft Purchase Agreemen |
| DKP PROPERTIES PEARSON | 1249 1/2 W BALBOA BLVD | | | NEWPORT BEACH | CA | 92661 | | EA500 Aircraft Purchase Agreemen |
| DLORAH INC | 3800 FAIRWAY HILLS DR | | | RAPID CITY | SD | 57702 | | EA500 Aircraft Purchase Agreemen |
| DOLORES OCHOA | 208 E CENTRE | | | BUCKEYE | AZ | 85326 | | Relocation Agreemen |
| DOMINIQUE ALEXANDRE | PURIS GADET 9 | | | NEUCHATEL | NE | 2000 | | EA 500 Aircraft Deposit Agreemen |
| DON KLINE | NAJ K ROSS | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreemen |
| DON MORRIS | FL 410 LLC | 10624 S EASTERN AVE STE A 201 | | HENDERSON | NV | 89052 | | EA500 Aircraft Purchase Agreemen |
| DON MORRIS | 10624 S EASTERN AVE STE A 201 | | | HENDERSON | NV | 89052 | | Eclipse 500 Aircraft Purchase Agreement |
| DONALD CAMPBELL | 16944 HYLAND DR | | | APPLE VALEY | MN | 55124 | | Relocation Agreemen |
| DONALD MORRIS | 10624 S EASTERN AVE | | | HENDERSON | NV | 89052 | | EA500 Aircraft Purchase Agreemen |
| DONALD MORRIS | 10624 S EASTERN AVE | | | HENDERSON | NV | 89052 | | EA500 Aircraft Purchase Agreemen |
| DONALD MORRIS | 10624 S EASTERN AVE | | | HENDERSON | NV | 89052 | | EA500 Aircraft Purchase Agreemen |
| DONALD MORRIS | 10624 S EASTERN AVE | | | HENDERSON | NV | 89052 | | EA500 Aircraft Purchase Agreemen |
| DONALD SOMMER | 11901 ALLISON ST | | | BROOMFIELD | CO | 80020 | | EA500 Aircraft Purchase Agreemen |
| DONALD W BEAM | DONALD BEAM | 112 WYNDHAM COVE | | CHERRYVILLE | NC | 28021 | | EA500 Aircraft Purchase Agreemen |
| DOUG WEST | 640 CANAL BLVD SW | | | LOS LUNAS | NM | 87031 | | Relocation Agreemen |
| DOUGLAS WEST | 640 CANAL BLVD SW | | | LOS LUNAS | NM | 87031 | | Relocation Agreemen |
| DP AIR LTD | DAVID PHELPS | BROADVIEW HOUSE | | GUNDLETON | HAMPSHIRE | SO24 9SR | UNITED KINGDOM | EA 500 Aircraft Deposit Agreemen |
| DP AIR LTD | DAVID PHELPS | BROADVIEW HOUSE | | GUNDLETON | HAMPSHIRE | SO24 9SR | UNITED KINGDOM | EA 500 Aircraft Deposit Agreemen |
| DR CARSTEN GOTT | CARSTON GOTT | STEINWEG 40 | | BRAUNSCHWEIG | | 38100 | GERMANY | EA 500 Aircraft Deposit Agreemen |
| DR JOE RUSIN | 5750 W ALEXIS RD | | | SYLVANIA | OH | 43560 | | EA500 Aircraft Purchase Agreemen |
| DR JOHN WRIGHT | NY YANKEE UNIFORM LLC | 1935 HUNTERS POINT LN | | COLORADO SPRINGS | CO | 80919 | | EA500 Aircraft Purchase Agreemen |
| DR JORGE ZAMORA QUEZADA | J C Z Q FAMILY L P | 2601 CORNERSTONE BLVD | | EDINBURG | TX | 78539 | | EA500 Aircraft Purchase Agreemen |
| DR JORGE ZAMORA QUEZADA | J C Z Q FAMILY L P | 2601 CORNERSTONE BLVD | | EDINBURG | TX | 78539 | | EA500 Aircraft Purchase Agreemen |
| DR JURIS BUNKIS | 5 CANADA OAKS | | | COTO DE CAZA | CA | 92679 | | EA500 Aircraft Purchase Agreemen |
| DUCOMMUN AEROSTRUCTURES INC | MANAGER, CONTRACTS | 268 E GARDENA BLVD | | GARDENA | CA | 90247 | | Supply Chain Agreemen |
| DUKES INC | 9060 WINNETKA AVE | | | NORTHRIDGE | CA | 91324-3235 | | Supply Chain Agreemen |
| E P T HOLDINGS LTD | 5009 DONSDALE DR N W | | | EDMONTON | AB | T6M 2V2 | CANADA | EA500 Aircraft Purchase Agreemen |
| EA462 LLC | ELIAS ZOUEIN | 13508 ISLA VISTA DR | | JACKSONVILLE | FL | 32224 | | EA500 Aircraft Purchase Agreemen |
| EA500 PARTNERS LLC KELLY FOSTER | 525 OAK KNOLL LN | | | MENLO PARK | CA | 94025 | | EA500 Aircraft Purchase Agreemen |
| EAGLE ALLOY INC | JOHN WORKMAN | 5142 Evanston Ave | | MUSKEGON | MI | 49442 | | EA500 Aircraft Purchase Agreemen |
| EAGLE OIL & GAS INC | PAT BOLIN | 5949 SHERRY LN STE 1720 | | DALLAS | TX | 75225 | | EA500 Aircraft Purchase Agreemen |
| EAGLE PILOT SERVICES AL STRUTHERS | ALLEN STRUTHERS | 1614 FLORES DR | | SHOW LOW | AZ | 85901 | | Professional Services Agreemen |
| EAMONN HOBBS | HERON HOLLOW II LLC | 503 QUEENSBURY AVE | | QUEENSBURY | NY | 12804 | | EA500 Aircraft Purchase Agreemen |
| EARL KELLY | 4141 PIXIE AVE NO 2 | | | LAKEWOOD | CA | 90712 | | Relocation Agreemen |
| EARNEST MARTIN | EARNEST MARTIN | 1810 FRONTIER RD | | GREELEY | CO | 80634- | | EA 500 Aircraft Deposit Agreemen |
| EATON VETERINARY LABS DEFINED BENEFIT PLAN & TRUST | ROB EATON | 711 E CAREFREE HWY STE 130 | | PHOENIX | AZ | 85085 | | EA500 Aircraft Purchase Agreemen |
| ECHO ALPHA BONIFACE | ANDY BONIFACE | 50 NEWARK POMPTON TPK | | WAYNE | NJ | 07470 | | EA500 Aircraft Purchase Agreemen |
| ECLIPSE 202 INC | WILLIAM MULLER | 3 POND VIEW LN | | HAMPTON | NJ | 08848 | | EA500 Aircraft Purchase Agreemen |
| ECLIPSE 215 LLC | DEAN DAVIS | 2871 BEAR CANYON CT | | GRAND JUNCTION | CO | 81503 | | EA500 Aircraft Purchase Agreemen |
| ECLIPSE 25 LLC | 1535 W PORT AU PRINCE LN | | | PHOENIX | AZ | 85203 | | EA500 Aircraft Purchase Agreemen |
| ECLIPSE AVIATION | 2503 CLARK CARR LOOP SE | | | ALBUQUERQUE | NM | 87106 | | EA 500 Aircraft Deposit Agreemen |
| ECLIPSE VISION AIRCRAFT LLC | | 4916 CANEY CT | | PORT RICHEY | FL | 34668 | | EA500 Aircraft Purchase Agreemen |
| EDGAR CASTANEDA | 5400 MONTGOMERY BLVD NE APT 605B | | | ALBUQUERQUE | NM | 87109 | | Relocation Agreemen |
| EDMUND COYNE | | 650 VALLEY CLUB DR | | HAILY | ID | 83333 | | EA500 Aircraft Purchase Agreemen |
| EDUARDO ALBOR | EDUARDO ALBOR | PLAYA LANGOSTA NO 10 | | CANCUN Q ROO | | 77500 | MEXICO | EA 500 Aircraft Deposit Agreemen |
| EDUARDO PIMENTEL | EDUARDO PIMENTEL | DIAGONAL 6 17 35 ZONA 10 | | GUATEMALA CITY | | 01010 | GUATEMALA | EA 500 Aircraft Deposit Agreemen |
| EDUARDO TORRES | 4702 OLANDA ST | | | LYNWOOD | CA | 90262 | | Relocation Agreemen |
| EDWARD ARTHUR GOODMAN | 12 EAGLE NECK DR | | | TOWNSEND | GA | 31331 | | EA500 Aircraft Purchase Agreemen |
| EDWARD BERGMARK | 747 EVERGREEN KNOLLS | | | MENDOTA HGTS | MN | 55118 | | EA500 Aircraft Purchase Agreemen |
| EDWARD LONGORIA | 9504 SEABROOK DR | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| EKENE OKPAREKE | 5256 B CRYSTAL COURT | | | COLUMBUS | GA | 31907 | | Relocation Agreemen |
| ELIAS J ZOUEIN | EA462 LLC | 13508 ISLA VISTA DR | | JACKSONVILLE | FL | 32224 | | EA500 Aircraft Purchase Agreemen |
| ELLIS INTERNATIONAL | HUNTER GREENE | 6100 UPTOWN BLVD NE STE 300 | | ALBUQUERQUE | NM | 87110 | | Real Property Lease Agreement dated 6/20/2008 |
| ELYSIAN FARMS INC | JOANNE SPARKS | PO BOX H | | YUBA CITY | CA | 95992 | | EA 500 Aircraft Deposit Agreemen |
| ELYSIANN & MICHAEL BISHOP | 1097 YATES ST | | | LEWISVILLE | TX | 75057 | | EA500 Aircraft Purchase Agreemen |
| EMBEDDED CONTROL SYSTEMS INC | 1925 OHIO ST | | | LISLE | IL | 60532-2389 | | Supply Chain Agreemen |
| EMPRESA NACIONAL DE AERONAUTICA (ENAER) | AVENIDA JOSE MIGUEL CARRERA | 11087 PARADERO 36 1 2 | COMUNA DE EL BOSQUE | LISLE | | | CHILE | Supply Chain Agreemen |
| ENFLITE INC | 105 W COOPERATIVE WAY | | | GEORGETOWN | TX | 78626 | | Scheduling Agreement Releas |
| ENRIQUE SENIOR | | 711 FIFTH AVE | | NY | NY | 10022 | | EA500 Aircraft Purchase Agreemen |
| ENRIQUE SERRANO | | PAUL HARRIS 11711 | | SANTIAGO | | 6772307 | CHILE | EA500 Aircraft Purchase Agreemen |
| ENTERPRISE LEASING C | ARIE C. VANCE | 4505 NE 40TH TERRACE | | GAINESVILLE | FL | 32609 | | Vehicle Lease dated 6/28/200 |
| EPAC AVIATION PTY LTD | | LEVEL 57 MLC TOWER | | SIDNEY | NSW | 2000 | AUSTRALIA | EA 500 Aircraft Deposit Agreemen |
| ERIC ACHEN | ERIC ACHEN | PO BOX 9362 | | ALBUQUERQUE | NM | 87119 | | Professional Services Agreemen |
| ERIC KOBREN | KOBREN INSIGHT GROUP | 1281 GULF OF MEXICO DR NO 807 | | LONGBOAT KEY | FL | 34228 | | EA500 Aircraft Purchase Agreemen |
| ERIC KOBREN | 1281 GULF OF MEXICO DR NO 807 | 1281 GULF OF MEXICO DR NO 807 | | LONGBOAT KEY | FL | 34228 | | EA500 Aircraft Purchase Agreemen |
| ERIC KOBREN/EA218 LLC | SOUTHERN AIR SYSTEMS | 4751 JIM WALTER BLVD | | TAMPA | FL | 33607 | | EA500 Aircraft Purchase Agreemen |
| ERIC MCFALDA | 16 WOODCREEK DR NO G | | | ROME | NY | 13440 | | Relocation Agreemen |
| ERIK HANSEN | 3233 FAIRMOUNT DR | | | HOLIDAY | FL | 34691 | | Relocation Agreemen |
| ERNEST CRUZ | 5865 SANDOVAL DR NE | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| ERNEST DELGADO | PO BOX 19114 | | | ALBUQUERQUE | NM | 87119 | | Relocation Agreemen |
| ERNST T THOMKE | ERNST T THOMKE | ALLERHEILIGENSTRASSE 210 | | GRENCHEN | | 2540 | SWITZERLAND | EA 500 Aircraft Deposit Agreemen |
| ERRIGAL AVIATION | | UNIT 3 ERRIGAL HOUSE | AVROE CRESCENT | BLACKPOOL LANCASHIRE | | FY42DP | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| ERROL APPLEWHAITE | 9250 EAGLE RANCH RD | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| ESSEX INDUSTRIES INC MANUFACTURING DIVISION | 6 SUNNEN DR | | | ST. LOUIS | MS | 63143 | | Supply Chain Agreemen |
| ETIRC AVIATION CYPRUS LTD | DEMETRIS PAPAPRODROMOU | 122 ATHALASSIS AVE 1ST FLOOR | 2024 STROVOLOS | NICOSIA | | | CYPRUS | Distributor Agreemen |
| ETIRC AVIATION EUROPE | ROEL PIEPER | 16 RUE JEAN PIERRE BRASSEUR | L 1258 | | | | LUXEMBOURG | Fleet Purchase Agreemen |
| ETIRC AVIATION EUROPE S A R L | ROEL PIEPER | DREEF 32 | 8 | HAARLEM | 0 | 2012 HS | NETHERLANDS | Terms Sheet Proposa |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ETIRC AVIATION EUROPE S A R L | ROEL PIEPER | 16 RUE JEAN PIERRE BRASSEUR | L 1258 | | | | LUXEMBOURG | JetComplete MOU |
| ETIRC AVIATION EUROPE S A R L | ROEL PIEPER | ERDIN ERGIN | MERKEZ MAHALLESI SEDIR SK NO 7 | YENIBOSNA | ISTANBUL | 34197 | TURKEY | EA500 Aircraft Purchase Agreemen |
| ETIRC AVIATION EUROPE S A R L | ROEL PIEPER | KOEN EVERS | DREEF 32 | HAARLEM | | 2012 HS | THE NETHERLANDS | EA500 Aircraft Purchase Agreemen |
| ETIRC AVIATION S A R L | ROEL PIEPER | 16 RUE JEAN PIERRE BRASSEUR | L 1258 | | | | LUXEMBOURG | Distributor Agreemen |
| ETIRC AVIATION S A R L | ROEL PIEPER | 16 RUE JEAN PIERRE BRASSEUR | L 1258 | | | | LUXEMBOURG | Memorandum of Understandin |
| ETIRC AVIATION S A R L | ROEL PIEPER | 16 RUE JEAN PIERRE BRASSEUR | L 1258 | | | | LUXEMBOURG | Sales Marcom Agreemen |
| EUGENE ATKINSON | 667 MADISON AVE 19TH FL | | | NEW YORK | NY | 10021 | | EA500 Aircraft Purchase Agreemen |
| EVAN LYNCH | 1579 PASADENA DR | | | DUNEDIN | FL | 34698 | | Relocation Agreemen |
| EVERAIR LLC | | 5288 JOHN LUCAS DR | | BURLINGTON | ON | L7L 5Z9 | CANADA | EA500 Aircraft Purchase Agreemen |
| EVERAIR LLC | DOUG DEBRUIN | 5288 JOHN LUCAS DR | | BURLINGTON | ONTARIO | L7L 5Z9 | CANADA | EA 500 Aircraft Deposit Agreemen |
| EVG BANK LTD | LEONARDO ARANHA | SUITE 12 HILL RD | WOODS CENTRE FRIARS | ANTIGUA | BARBUDA | | AG | EA 500 Aircraft Deposit Agreemen |
| EXCEL STAFFING COMPA | SHUNNAE LOVE | 1700 LOUISIANA NE STE 210 | | ALBUQUERQUE | NM | 87110 | | Professional Services Agreemen |
| EXPRESS LOGISTICS | MELANIE TRUJILLO | 2400 ALAMO AVE SE | | ALBUQUERQUE | NM | 87106 | | Sub-Lease Agreemen |
| EXPRESS LOGISTICS | MELANIE TRUJILLO | 2400 ALAMO AVE SE | | ALBUQUERQUE | NM | 87106 | | Sub-Lease Agreemen |
| FAA AERONAUTICAL CENTER (AMQ 130) | BRENDA ELLIOTT | 6499 SOUTH MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73125 | | Solicitation/Offer and Award DTFAAC 07-D-00068 |
| FAA AERONAUTICAL CENTER (AMQ 130) | BRENDA ELLIOTT | 6499 SOUTH MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73125 | | Solicitation/Offer and Award DTFAAC 07-D-00068 |
| FAA CENTER ACQUISITION CONTRACTING TEAM (AMQ 310) | BRENDA ELLIOTT | 6500 SOUTH MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73125 | | Award/Contract DTFAAC-07-D-00069 |
| FAA CENTER ACQUISITION CONTRACTING TEAM (AMQ 310) | BRENDA ELLIOTT | 6500 SOUTH MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73125 | | Award/Contract DTFAAC-07-D-00069 |
| FALCON AEROSPACE | 15851 SW 41ST ST | | | DAVIE | FL | 33331 | | Supply Chain Agreemen |
| FAMILY TRUST LLC | DONALD MORRIS | 1600 SHATTUCK AVE STE 124 | | BERKELEY | CA | 94709 | | EA 500 Aircraft Deposit Agreemen |
| FARADAY TRANSPORTATION | GEORGE STOKES | 1611 SCENIC SHORE DR | | KINGWOOD | TX | 77345 | | EA 500 Aircraft Deposit Agreemen |
| FEATHERLITE LLC | CONRAD CLEMENT | 103 20TH ST NE STE 2 | | STEWARTVILLE | MN | 55976 | | EA 500 Aircraft Deposit Agreemen |
| FEATHERLITE LLC CONRAD CLEMENT | | 103 20TH ST NE STE 2 | | STEWARTVILLE | MN | 55976 | | EA500 Aircraft Purchase Agreemen |
| FED EX | MICHAEL SCHROEDER | PO BOX 94515 | | PALATINE | IL | 60094-4515 | | Pricing Agreemen |
| FEDERAL EXPRESS | PO BOX 94515 | | | PALATINE | IL | 60094 | | Letter Agreement (LOI, MOA, MOU |
| FIDELITY INVESTMENTS | MATTHEW SEARS | 82 DEVONSHIRE ST | | BOSTON | MA | 02109 | | Fidelity Advisor 401(k) Premium100 Service Plan - SERVICE AGREEMENT |
| FIGEAC AERO | ROUTE DE VILLEFRANCHE | | | FIGEAC | | 46100 | FRANCE | Supply Chain Agreemen |
| FINCHAM TRAILER RENT | LOWELL FINCHAM | 5601 WILSHIRE AVE NE | | ALBUQUERQUE | NM | 87113 | | Eclipse Aviation Corporation Services Agreement |
| FIRST AVIATIONS HOLDINGS SA | VICTOR RESTIS | 11 POSEIDONOS AVE | | HELLINRO | | 16777 | GREECE | EA 500 Aircraft Deposit Agreemen |
| FIVE SAC SELF STORAGE | BROKENHAGEN | 8816 FOSTER RD | | PORTLAND | OR | 97266 | | EA500 Aircraft Purchase Agreemen |
| FLEXIBLE BENEFIT PLAN | PAYFLEX SYSTEMS USA | 700 BLACKSTONE CENTRE | MARK DENNISTON HUBER | OMAHA | NE | 68131 | | Flexible Benefit Plan Administrative Services Agreement |
| FOX HOLDINGS LTD STAFINI | | AV ATAULFO DE PAVIA 1351 6TH FLR | | LEBLON | RJ | 22011-000 | BRAZIL | EA500 Aircraft Purchase Agreemen |
| FRABERGER | | LES TERRASSES DU LÉMAN 2 | | GÉNOLIER | | 1272 | SWITZERLAND | EA500 Aircraft Purchase Agreemen |
| FRANK CORRERO | 66 B WOODIN RD | | | CLIFTON PARK | NY | 12065 | | EA500 Aircraft Purchase Agreemen |
| FRANK P WILLEY | WILMAC AVIATION | 601 RIVERSIDE AVE 11TH FL | | JACKSONVILLE | FL | 32204 | | EA500 Aircraft Purchase Agreemen |
| FRED B SCHULTZ | STATI LLC | 2561 PARKWOOD DR | | GREEN BAY | WI | 54304 | | EA500 Aircraft Purchase Agreemen |
| FRED SCHULTZ | | 2561 PARKWOOD DR | | GREEN BAY | WI | 54304 | | EA500 Aircraft Purchase Agreemen |
| FREUDENBERG NOK INC | VINAY NILKANTH | SIMRIT | 2041 E WILSHIRE BLVD | SANTA ANA | CA | 92705 | | Supply Chain Agreemen |
| FREUDENBERG NOK INC | GENERAL COUNSEL | FREUDENBERG NOK GENERAL PARTNERSHIP | 47690 EAST ANCHOR COURT | PLYMOUTH | MI | 48170 | | Supply Chain Agreemen |
| FRITZ WINKLER | | AIRPORT GEB 324 | | ZWEIBRUECKEN | | 66482 | GERMANY | Simulator Training & Simulator Maintenance Agreemen |
| FSC HPA OPC TEAM LLC | 4650 DIPLOMACY RD | | | FORT WORTH | TX | 76155 | | |
| FUJI HEAVY INDUSTRIES LTD | GENERAL MANAGER OF COMMERCIAL PROGRAMS | 1 1 11 YONAN UTSUNOMIYA | TOCHIGI | | | 320-8564 | JAPAN | Supply Agreement |
| FUMIO HORII | FUMIO HORII | R FRANCISCO ASSIS MONTEIRO CASTRO 700 | | MOGI DOS CRUZES | SÃO PAULO | 08780-230 | BRAZIL | EA 500 Aircraft Deposit Agreemen |
| FUMIO HORII | FUMIO HORII | R FRANCISCO ASSIS MONTEIRO CASTRO 700 | | MOGI DOS CRUZES | SÃO PAULO | 08780-230 | BRAZIL | EA 500 Aircraft Deposit Agreemen |
| FUMIO HORII | FUMIO HORII | R FRANCISCO ASSIS MONTEIRO CASTRO 700 | | MOGI DOS CRUZES | SÃO PAULO | 08780-230 | BRAZIL | EA 500 Aircraft Deposit Agreemen |
| FUMIO HORII | FUMIO HORII | R FRANCISCO ASSIS MONTEIRO CASTRO 700 | | MOGI DOS CRUZES | SÃO PAULO | 08780-230 | BRAZIL | EA 500 Aircraft Deposit Agreemen |
| FUMIO HORII | FUMIO HORII | R FRANCISCO ASSIS MONTEIRO CASTRO 700 | | MOGI DOS CRUZES | SÃO PAULO | 08780-230 | BRAZIL | EA 500 Aircraft Deposit Agreemen |
| FUSION TECHNOLOGY SO | | 15033 CLAYTON RD STE 115 | | BALLWIN | MO | 63011 | | Agreement for contract employee |
| FWY APS | MORTEN WAGNER | SCT LEONISGRAD 7 | | VIBORG | | 8800 | DENMARK | EA500 Aircraft Purchase Agreemen |
| G A ASSOCIATES LLC | | 1305 N LAKE DR | | CHESTERTON | IN | 46304 | | EA500 Aircraft Purchase Agreemen |
| G350 LEASING LLC | C/O JASON RIGSBY | 1270 SO FLIGHTLINE DR | | PROVO | UT | 84601 | | EA500 Aircraft Purchase Agreemen |
| GAEL PACLOT | 6 RUE PAUL SAUNIERE | | | PARIS | | 75016 | FRANCE | EA500 Aircraft Purchase Agreemen |
| GAINESVILLE AIRPORT AUTHORITY | GAINESVILLE-ALACHUA COUNTY REGIONAL AIRPORT AUTHORITY | DIRECTOR OF AVIATION | 3880 N E 39TH AVE STE A | GAINESVILLE | FL | 32609 | | Lease Agreement for an Aircraft Service Center |
| GALEN M MARTIN | GALEN M MARTIN | 721 EAST LINCOLN AVE | | MYERSTOWN | PA | 17067 | | EA 500 Aircraft Deposit Agreemen |
| GALEN RASMUSSEN | | 11900 6300 RD NO 29 | | MONTROSE | CO | 81401 | | EA500 Aircraft Purchase Agreemen |
| GARMIN INC | CARL WOLF, SENIOR DIRECTOR OF AVIATION MARKETING AND SALES | 1200 EAST 151 ST | | OLATHE | KS | 66062 | | Supply Agreement |
| GARY CROSSLEY | | 8050 NO CHURCH RD | | KANSAS CITY | MO | 64158 | | EA500 Aircraft Purchase Agreemen |
| GARY GRANGER | 5820 MICHAEL DEAN ST | | | LAS VEGAS | NV | 89081 | | Relocation Agreemen |
| GARY MEADE | 45321 CEDAR AVE NO 5 | | | LANCASTER | CA | 93534 | | Relocation Agreemen |
| GARY MICHELSON | ARVIN PROPERTIES LLC | 13140 BOCA DE CANON LN | | LOS ANGELES | CA | 90049 | | EA500 Aircraft Purchase Agreemen |
| GARY MICHELSON | 13140 BOCA DE CANON LN | | | LOS ANGELES | CA | 90049 | | Eclipse 500 Aircraft Purchase Agreement |
| GAS N SHOP INC COFFEY | | 701 MARINA BAY PL | | LINCOLN | NE | 68528 | | EA500 Aircraft Purchase Agreemen |
| GEN COR LLC | | 12410 TRIPLE T LN | | PRESCOTT VALLEY | AZ | 86314 | | EA500 Aircraft Purchase Agreemen |
| GENERATION METALS INTERNATIONAL LIMITED | UNIT 4 STERLING WAY | NORCOT RD INDUSTRIAL ESTATE | TILEHURST | READING | | RG30 6HW | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| GENESIS FLIGHT LLC SEDGHI | | 770 PINE ST STE 270 | | MACON | GA | 31201-7515 | | EA500 Aircraft Purchase Agreemen |
| GEOFFREY MOUNTAIN | | BURLEY IN WHARFEDALE | THE KNOLL MOOR LANE | WEST YORKSHIRE | | LS29 7AF | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| GEOFFREY OLIVER READ | | BRENTHURST CLINIC NO 4 EAST WING | | JOHANNESBURG | | 2193 | SOUTH AFRICA | EA500 Aircraft Purchase Agreemen |
| GEORGE ATHANS | 8195 PYOTT RD | | | LAKE IN THE HILLS | IL | 60102 | | EA500 Aircraft Purchase Agreemen |
| GEORGE DOLLINS | 811 GIBA DR | | | COLORADO SPRINGS | CO | 80906 | | Relocation Agreemen |
| GEORGE EAVES | 9100 WALNUT ST | | | BELLFLOWER | CA | 90706 | | Relocation Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| GERARD COMBOUL | | LEEUW VAN VLAANDERENLAAN 33/31 | | KORTRIJK | | 8500 | BELGIUM | EA500 Aircraft Purchase Agreemen |
| GERARD COMBOUL | | 33/32 LEEUW VAN VLEANDERELEULAN | | B 8500 KORTRISK | | 8500 | BELGIUM | EA 500 Aircraft Deposit Agreemen |
| GERMAN MACHINED PRODUCTS INC | JONATHAN MINTER | 12804 SOUTH HOOVER ST | | GARDENA | CA | 90247 | | Supply Chain Agreemen |
| GEROGE SCHAEFFER | GEROGE SCHAEFFER | 3030 DULLES DR | | MIRA LOMA | CA | 91752 | | EA 500 Aircraft Deposit Agreemen |
| GILBERT GONZALEZ SKYLINE ENTERPRISES | | 8040 NW 156TH TERR | | MIAMI LAKES | FL | 33016 | | EA500 Aircraft Purchase Agreemen |
| GLEN DICKEY OR NOMINEE | GLEN DICKEY | 5202 400 EAU CLAIRE AVE S W | | CALGARY | AB | T2P 4X2 | CANADA | EA500 Aircraft Purchase Agreemen |
| GLEN HORNSBY | 102 N C R 5606 | | | CASTROVILLE | TX | 78009 | | Relocation Agreemen |
| GLENDA MAYFIELD | 4512 ST JAMES DR | | | PLANO | TX | 75024 | | Relocation Agreemen |
| GLENN AUSTIN | 4909 STRUMMER DR | | | NORTH RICHLAND HILLS | TX | 76180 | | Relocation Agreemen |
| GLENN STRUM | W II INVESTMENTS INC | 4549 HARRIS TRAIL | | ATLANTA | GA | 30327 | | EA500 Aircraft Purchase Agreemen |
| GLOBAL JET SERVICES | JD MCHENRY | 244 FARMS VILLAGE RD PO BOX 696 | | WEST SIMSBURY | CT | 06092 | | Scope of Work |
| GLOBUS MOTOR NOVA LTD | JITINDER PIPLANI | BAUMGARTENSTRASSE 51 | | MELCHNAU | | 4917 | SWITZERLAND | EA 500 Aircraft Deposit Agreemen |
| GOODRICH DE ICING & SPECIALTY SYSTEMS | JEREMY EARLEY, ACCOUNT MANAGER | 1555 CORPORATE WOODS PARKWAY | | UNIONTOWN | OH | 44685 | | Supply Chain Agreemen |
| GOODYEAR LEASING INC | | 7816 N 19TH AVE | | PHOENIX | AZ | 85021 | | EA500 Aircraft Purchase Agreemen |
| GOPAL GADODIA & KALPANA GADODIA | | 129 LANSING ISLAND DR | | INDIAN HARBOR BEACH | FL | 32937 | | EA500 Aircraft Purchase Agreemen |
| GOPAL GODODIA & KALPANA GODODIA | | 129 LANSING ISLAND DR | | INDIAN HARBOR BEACH | FL | 32937 | | EA500 Aircraft Purchase Agreemen |
| GORDAN BLUTH | GORDAN BLUTH | 21738 E ORION WAY | | QUEEN CREEK | AZ | 85242 | | EA 500 Aircraft Deposit Agreemen |
| GORDON BLUTH | BLUTH TRANSPORTATION LLC | 21738 E ORION WAY | | QUEEN CREEK | AZ | 85242 | | EA500 Aircraft Purchase Agreemen |
| GORDON ROCK | AERO ECLIPSE LLC | 5820 E MERCER WAY | | MERCER ISLAND | WA | 98040 | | EA500 Aircraft Purchase Agreemen |
| GRAY & CO INC | | 3601 N 1 10 SERVICE RD WEST | | METAIRIE | LA | 70002-7045 | | EA500 Aircraft Purchase Agreemen |
| GREG SARANGOULIS | | 1512 SCHUYLKILL AVE | | READING | PA | 19601 | | EA500 Aircraft Purchase Agreemen |
| GREG SCOTT | | 9595 WILSHIRE BLVD STE 710 | | BEVERLY HILLS | CA | 90212 | | EA500 Aircraft Purchase Agreemen |
| GREGORY BREWER | 162 ALDERSGATE RD | | | JACKSONVILLE | NC | 28546 | | Relocation Agreemen |
| GREGORY NIELSEN | 3851 SUNFLOWER ST | | | SEAL BEACH | CA | 90740 | | Relocation Agreemen |
| GREGORY WINNEN | 415 ROSE BLOSSOM LOOP | | | LAVERNIA | TX | 78121 | | Relocation Agreemen |
| GROUP FOUR AVIATION PARTNERS LLC | NAU K ROSS | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreemen |
| GRU UTILITIES | 301 SE 4TH AVE | | | GAINESVILLE | FL | 32601 | | Gainesville Regional Utilities |
| GULF COAST COMMERCIAL CORP MCCABE | | 699 FIFTH AVE SOUTH | | NAPLES | FL | 34102 | | EA500 Aircraft Purchase Agreemen |
| GULFSTREAM NAUTICAL LLC WILLIAM HETTINGER | | 2538 ESCADA CT | | NAPLES | FL | 34109 | | EA500 Aircraft Purchase Agreemen |
| GUSTAVO CARRILLO | 1001 TRAMWAY BLVD NE APT NO 96 | | | ALBUQUERQUE | NM | 87112 | | Relocation Agreemen |
| GUY ABRAHAM | | 2720 MONTEREY ST NO 406 | | TORRANCE | CA | 90503 | | EA 500 Aircraft Deposit Agreemen |
| GWEN WARBURTON | | 520 VIEW RIDGE DR | | ANGWIN | CA | 94508 | | EA500 Aircraft Purchase Agreemen |
| H&H COLOR LAB INC WAYNE HAUB | | 8906 E 67TH ST | | RAYTOWN | MO | 64133 | | EA500 Aircraft Purchase Agreemen |
| HAN LIM | 6300 MONTGOMERY BLVD NE 210 | | | ALBUQUERQUE | NM | 87109 | | Relocation Agreemen |
| HARBOUR AIR LTD | GREG MCDOUGALL | 4760 INGLIS DR | | RICHMOND | BRITISH COLUMBIA | V7B 1W4 | CANADA | EA500 Aircraft Purchase Agreemen |
| HARCO LABORATORIES INC | BUSINESS UNIT MANAGER-SENSORS | 186 CEDAR ST | | BRANFORD | CT | 06405 | | Supply Chain Agreemen |
| HARISH CHOPRA | KINGSWAY AVIATION LLC | 11 VIA MIRA MONTE | | HENDERSON | NV | 89011 | | EA500 Aircraft Purchase Agreemen |
| HARRINGTON JOHN (JACK) | 7 MOHAWK COURT | | | SOUTH BARRINGTON | IL | 60010 | | Professional Services Agreemen |
| HAUSER | | 75 ALHAMBRA | | EDWARDS | CO | 81632 | | EA500 Aircraft Purchase Agreemen |
| HEADS UP TECHNOLOGIES INC | 2033 CHENAULT | STE 100 | | CARROLLTON | TX | 75006 | | Supply Chain Agreemen |
| HEADS UP TECHNOLOGIES INC | 2033 CHENAULT | STE 100 | | CARROLLTON | TX | 75006 | | Supply Chain Agreemen |
| HEATH AVIATION LLC | CHARLES V HEATH | 1031 NORTH EDGE TRAIL | | VERONA | WI | 53593 | | EA 500 Aircraft Deposit Agreemen |
| HECTOR BALMACEDA | | BAJIO 319 COL ROMA SUR | | MEXICO CITY | DF | 06760 | MEXICO | EA 500 Aircraft Deposit Agreemen |
| HEDRICH AVIATION LLC | | 1974 BAYOU DR | | BLOOMFIELD HILLS | MI | 48302 | | EA500 Aircraft Purchase Agreemen |
| HELEN SAIZ | 2110 CAMPFIRE CT | | | RIO RANCHO | NM | 87124 | | Relocation Agreemen |
| HENRY ANDREWS | 9406 SEABROOK DR NE | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| HENRY ANDREWS | 9406 SEABROOK DR NE | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| HENRY FERDINAND MUDGE | RYNAND MUDGE | 181 INDEPENDENCE AVE | | WINDHOEK | | 0 | NAMIBIA | EA 500 Aircraft Deposit Agreemen |
| HENRY FERDINAND MUDGE RAYNARD MUDGE | | 181 INDEPENDENCE AVE | | WINDHOEK | | 0 | NAMIBIA | EA500 Aircraft Purchase Agreemen |
| HENRY LAWSON | | HENFIELD LODGE | | HENFIELD WEST SUSSEX | | BN5 9SU | UNITED KINGDOM | EA 500 Aircraft Deposit Agreemen |
| HENRY ORLOSKY | | 7151 CORIANDER TRAIL | | OAK HILLS | CA | 92344 | | EA500 Aircraft Purchase Agreemen |
| HERMANN FLACHSMANN | HERMANN FLACHSMANN | KAISERSTR 16 | | HEBBRONN | | 74072 | GERMANY | EA500 Aircraft Purchase Agreemen |
| HIGH DESERT PILOT SERVICES LLC | 3701 BIG BEND RD NE | | | ALBUQUERQUE | NM | 87111 | | Contract Instructor Pilot Agreemen |
| HIGH PERFORMANCE FLYING JAMES G NELSON | 350 TWIN PONDS LN | | | LINCOLN | CA | 95648 | | Professional Services Agreemen |
| HILTON GARDEN INN ALBANY AIRPORT | LINDA ROTH | 800 ALBANY SHAKER RD | | ALBANY | NY | 12211 | | Rate Agreemen |
| HONEYWELL INTERNATIONAL INC (GROUND PROX) | CONTRACTS MANAGEMENT | 23500 WEST 105TH ST | | OLATHE | KS | 66061 | | Supply Chain Agreemen |
| HONEYWELL INTERNATIONAL INC (RADIO) | CONTRACTS MANAGEMENT | 23500 WEST 105TH ST | | OLATHE | KS | 66061 | | Supply Chain Agreemen |
| HONEYWELL INTERNATIONAL INC (WX) | CONTRACTS MANAGEMENT | 23500 WEST 105TH ST | | OLATHE | KS | 66061 | | Supply Chain Agreemen |
| HONGDU AVIATION INDUSTRY GROUP COMPANY | FU JUNXU, VICEPRESIDENT | HONGDU AVIATION INDUSTRY GROUP COMPANY | XINXIQIAO QINGYUNPU | NANCHANG CITY | JIANGXI PROVINCE | 330024 | CHINA | Supply Chain Agreemen |
| HUB SUPPLY INC | OPERATIONS MANAGER | 2546 S LEONINE | | WICHITA | KS | 67217 | | Supply Chain Agreemen |
| HUGH SMISSON | | 502 MULBERRY ST | | MACON | GA | 31201 | | EA500 Aircraft Purchase Agreemen |
| HUGH WEIDINGER | | 732 NORTHERN BLVD | | GREAT NECK | NY | 11021 | | EA500 Aircraft Purchase Agreemen |
| HYATT REGENCY TAMAYA | AUBREE FILSON, SALES MANAGER | 1300 TUYUNA TRAIL | | SANTA ANA PUEBLO | NM | 87004 | | Group Sales Agreemen |
| IAN GORDON LLOYD | | HAZELBROW 121 HAZELWOOD RD | | DUFFIELD DERBYSHIRE | | DE56 4AA | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| IDL | IDL SYSTEMS | DON HUTCHISON | 60 MASSACHUSETTS AVE | BOSTON | MA | 02115 | | Web Based Training Courses Agreement |
| IGNACIO GARCIA HERNANDEZ | JET READY | AVD ARAGON 12 FTA 7B | BM JET AVIACION PRIVADA DEL MEDITERRANEO | VALENCIA | | 46021 | SPAIN | EA500 Aircraft Purchase Agreemen |
| IGNACIO GARCIA HERNANDEZ | JET READY | AVD ARAGON 12 FTA 7B | BM JET AVIACION PRIVADA DEL MEDITERRANEO | VALENCIA | | 46021 | SPAIN | EA500 Aircraft Purchase Agreemen |
| IGOR ZUNKOVIC | | GOUZHLAN 1 NO 118 | POBOX 28845 | DUBAI | | | UNITED ARAB EMIRATES | EA500 Aircraft Purchase Agreemen |
| IKON OFFICE SOLUTIONS IMS 13868 | ROBERT E KOETHER | 70 VALLEY STREAM PARKWAY | | MALVERN | PA | 19355 | | Master Service Agreemen |
| IMAGING CONCEPTS OF NEW MEXICO INC | 8600 PAN AMERICAN FREEWAY NE | | | ALBUQUERQUE | NM | 87113 | | Technology Plus Agreemen |
| INDIGO AIR LLC | RICHARD LN | 300 MEADOWBROOK TERR | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreemen |
| INFOLINK SCREENS | LINDA BROWN | 9201 OAKDALE AVE STE 100 | | CHATSWORTH | CA | 91311 | | Subscriber User Agreemen |
| ING GERRISTSE BV GERRITSSE | | ENGELENBURGELAAN 27 | | BRUMMEN | | | NETHERLANDS | EA500 Aircraft Purchase Agreemen |
| INNOVATIVE QUALITY PRODUCTS | ALBERT SCHUITE | DE VOORTWEG 3 | | BRUMMEN | | 6971 JX | NETHERLANDS | EA 500 Aircraft Deposit Agreemen |
| INNOVATIVE SOLUTIONS & SUPPORT INC | CONTRACTS MANAGER | 720 PENNSYLVANIA DR | | EXTON | PA | 19341 | | Supply Chain Agreemen |
| INTERAMERICANA TRADING CORP | KYFFIN SIMPSON | WARRENS ST MICHAEL | | | | BB22026 | BARBADOS | EA 500 Aircraft Deposit Agreemen |
| INTERAMERICANA TRADING CORP | KYFFIN SIMPSON | WARRENS ST MICHAEL | | WARRENS ST MICHAEL | | BB22026 | BARBADOS / BB | EA 500 Aircraft Deposit Agreemen |
| INTERMODAL AVIATION INC GRANTZ | | 8590 NE 16TH TERR | | OCALA | FL | 34479 | | EA500 Aircraft Purchase Agreemen |
| INTERNATIONAL JET INTERIORS | ERIC ROTH | 960 SOUTH SECOND ST | | RONKONKOMA | NY | 11779 | | Contracted Services Agreemen |
| INTERNATIONAL PROMOTIONS | | 14100 SAN PEDRO AVE STE 418 | | SAN ANTONIO | TX | 78232-4385 | | EA500 Aircraft Purchase Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| IRIDIUM | IRIDIUM SATELLITE LLC | DON THOMA | 6701 DEMOCRACY BLVD STE 500 | BETHESDA | MD | 20817 | | Global Value Added Reseller Agreement |
| IRIDIUM | IRIDIUM SATELLITE LLC | CHIEF COUNSEL | 6701 DEMOCRACY BLVD STE 500 | BETHESDA | MD | 20817 | | Global Value Added Reseller Agreement |
| IRIDIUM SATELLITE LLC | OM GUPTA | 6701 DEMOCRACY BLVD STE 500 | | BETHESDA | MD | 20817 | | Supply Chain Agreemen |
| IRIDIUM SATELLITE LLC | CHIEF COUNSEL | 6701 DEMOCRACY BLVD STE 500 | | BETHESDA | MD | 20817 | | Supply Chain Agreemen |
| IS&S | 720 PENNSYLVANIA DR | | | EXTON | PA | 19341 | | Development and Purchase Agreemen - Alternative EFIS |
| ISREAL HERRERA | 4030 B Mercury Circle SE | | | Albuquerque | NM | 87116 | | Relocation Agreemen |
| ITELLIGENCE | MARK CUMMINGS, GENERAL COUNSEL | 3400 WATERVIEW PARKWAY STE 100 | | RICHARDSON | TX | 75080 | | Certified Business Solutions Provider End-User License Agreement |
| J C CHEEK CONTRACTORS INC | HOLLIS CHEEK | 2087 ATTALA RD NO 5257 | | KOSCIUSCKO | MS | 39090 | | EA500 Aircraft Purchase Agreemen |
| J GEOFFREY SLINGSBY | | 1315 APOLLO CIR | | RAPID CITY | SD | 57701 | | EA500 Aircraft Purchase Agreemen |
| J HERZOG & SONS INC | 1720 S BELLAIRE ST NO 1209 | | | DENVER | CO | 80222 | | EA 500 Aircraft Deposit Agreemen |
| J HERZOG & SONS INC | RON COLEMAN | 1720 S BELLAIRE ST NO 1209 | | DENVER | CO | 80222 | | EA500 Aircraft Purchase Agreemen |
| JR MAYER MANAGEMENT CO INC | J RANDALL MAYER | 755 S NEW BALLAS RD | | ST LOUIS | MO | 63141 | | EA 500 Aircraft Deposit Agreemen |
| JACK GILBERT | 2525 TWIN BUTTES DR | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| JACK HARRINGTON | 7 MOHAWK, COURT | | | SOUTH BARRINGTON | IL | 60010 | | Professional Services Agreemen |
| JACOB ALBEAJALI | 8219 MISTY WILLOW | | | SAN ANTONIO | TX | 78250 | | Relocation Agreemen |
| JAMES COX | 176 REVERE ST PO BOX 701 | | | GOOD SPRINGS | NV | 89019 | | Relocation Agreemen |
| JAMES FRISBIE | | 9 WHITESHORE | | NEWPORT COAST | CA | 92657 | | EA500 Aircraft Purchase Agreemen |
| JAMES GILES | 8704 N 125TH E AVE | | | OWASSO | OK | 74055 | | Relocation Agreemen |
| JAMES HEATER | 2600 WOODLAND ST | | | VISALIA | CA | 93277 | | Relocation Agreemen |
| JAMES J CLAYTON | | 1500 NORTH FEDERAL HWY | | POMPANO BEACH | FL | 33062 | | EA 500 Aircraft Deposit Agreemen |
| JAMES LAYTON | 5030 E CHERYL DR | | | PARADISE VALLEY | AZ | 85253 | | Relocation Agreemen |
| JAMES MATACIA | 3909 BUCKNER CT | | | BEDFORD | TX | 76021 | | Relocation Agreemen |
| JAMES METZTGER | 17175 HIBISCUS LN | | | SUGARLOAFKEY | FL | 33042 | | Relocation Agreemen |
| JAMES ORIGER | | 61 S BARRINGTON RD | | SOUTH BARRINGTON | IL | 60010 | | EA500 Aircraft Purchase Agreemen |
| JAMES PARSONS | 466 PENNINGTON LAKE RD | | | COLUMBUS | MS | 39705 | | Relocation Agreemen |
| JAMES STEWART | 403 S JEFFERSON AVE | | | NORTHPLATTE | NE | 69101 | | Relocation Agreemen |
| JAMES STONE | 420 AMBASADOR ST | | | DEWEY | AZ | 86327 | | Relocation Agreemen |
| JAMES SUNDELIUS | | 160 CONSTELLATION DR | | CRESSON | TX | 76035 | | EA500 Aircraft Purchase Agreemen |
| JAMES TENG | AIA CO LTD | 49 THOMSON GREEN | | SINGAPORE | | 574925 | SINGAPORE | EA500 Aircraft Purchase Agreemen |
| JAMES WIKERT | LEISURECORP INC | 8611 LEMMON AVE HGAR B STENO 120 | | DALLAS | TX | 75209 | | EA500 Aircraft Purchase Agreemen |
| JAMMER JR LLC | JON REHNBERG | 10 SISCOWIT RD | | POUND RIDGE | NY | 10576 | | EA500 Aircraft Purchase Agreemen |
| JAPAN RADIO COMPANY LTD (FADEC) | NITTOCHI NISHISHINJUKU | BUILDING 10 1 | NISHI SHINJUKU 6 CHOME SHINJUKU KU | TOKIO | | 160-8328 | JAPAN | Supply Chain Agreemen |
| JAPAN RADIO COMPANY LTD (WX) | NITTOCHI NISHISHINJUKU | BUILDING 10 1 | NISHI SHINJUKU 6 CHOME SHINJUKU KU | TOKIO | | 160-8328 | JAPAN | Supply Chain Agreemen |
| JEAN GEORGES SCHWARTZ | JEAN GEORGES SCHWARTZ | 23 RUE HENRI REGNAULT | | RUEIL MALMAISON | | 92500 | FRANCE | EA 500 Aircraft Deposit Agreemen |
| JEAN PAUL CLOZEL | | 3 B WINTERHALDE | | BINNINGEN | | 4102 | SWITZERLAND | EA500 Aircraft Purchase Agreemen |
| JEFAST AB | BO JERTSHAGEN | NORREGUTAN 2 SE 2L3 39 | | HOGANAS | | 26041 | SWEDEN | EA 500 Aircraft Deposit Agreemen |
| JEFF REYNOLDS | | 4520 N STATE RD 37 SOUTH | | ORLEANS | IN | 47452 | | EA500 Aircraft Purchase Agreemen |
| JEFF RUBENSTEIN | SHADOWFAX COMMUNICATIONS | 3664 DAMON RD | | ERIEVILLE | NY | 13061 | | EA500 Aircraft Purchase Agreemen |
| JEFF SMOCK | JENNA AIR LLC | 3033 MAPLE DR | | ATLANTA | GA | 30305 | | EA500 Aircraft Purchase Agreemen |
| JEFF STRAUBEL | | 8313 GREENWAY BLVD | | MIDDLETON | WI | 53562 | | EA500 Aircraft Purchase Agreemen |
| JEFFREY & VICTORIA BENZING | | 21107 MICHAELS DR | | SARATOGA | CA | 95070 | | EA500 Aircraft Purchase Agreemen |
| JEFFREY BENZING | | 21107 MICHAELS DR | | SARATOGA | CA | 95070 | | EA500 Aircraft Purchase Agreemen |
| JEFFREY DREHER | 3948 LEGACY DR STE 106 NO 274 | | | PLANO | TX | 75023 | | Relocation Agreemen |
| JEFFREY DYLESKI | 20119 211TH ST | | | TONGANOXIE | KS | 66086 | | Relocation Agreemen |
| JEFFREY M BERMAN | DR JEFFREY M BERMAN TRUST | 17941 FIELDBROOK CIR | | BOCA RATON | FL | 33496 | | EA500 Aircraft Purchase Agreemen |
| JEFFREY SWEET | 104 PINE VALLEY TRAIL | | | VILLA RICA | GA | 30180 | | Relocation Agreemen |
| JEPPESEN SANDERSON INC | MANAGER, CONTRACT ADMINISTRATION | 55 INVERNESS DR EAST | | ENGLEWOOD | CO | 80112-5498 | | License and Cooperation Agreemen |
| JEPPESEN SANDERSON INC | DIRECTOR, DATA AND PLANNING SERVICES | 56 INVERNESS DR EAST | | ENGLEWOOD | CO | 80112-5499 | | License and Cooperation Agreemen |
| JEREMY HOWE | 478 LOPER LN | | | GUNTERVILLE | AL | 35976 | | Relocation Agreemen |
| JERRY LEE HINSON | 4317 SW 22ND | | | OKALHOMA CITY | OK | 73108 | | Relocation Agreemen |
| JERZY GUSTEK | | 999 CATTLEMAN RD STE G | | SARASOTA | FL | 34232 | | EA500 Aircraft Purchase Agreemen |
| JET ALLIANCE NO 84 LLC | 3120 GRASSLAND DR SW | | | ALBUQUERQUE | NM | 87121 | | Relocation Agreemen |
| JET ALLIANCE SANADA | | 3390 AUTO MALL DR | | WESTLAKE VILLAGE | CA | 91362 | | EA500 Aircraft Purchase Agreemen |
| JET ALLIANCE SANADA | | 3390 AUTO MALL DR | | WESTLAKE VILLAGE | CA | 91362 | | EA500 Aircraft Purchase Agreemen |
| JET ALLIANCE/DAVID CROWE LLC | | 3390 AUTO MALL DR | | WESTLAKE VILLAGE | CA | 91362 | | EA500 Aircraft Purchase Agreemen |
| JET ENGINEERING LLC | JOHN CONNOLLY | 359 N WAYNE ST | | KENTON | OH | 43326 | | Professional Services Agreemen |
| JET MANUFACTURING I | ERIC CUNNINGHAM | 13445 ESTELLE ST | | CORONA | CA | 92879 | | Purchase Agreement - Aft Fuselage Stretch Formed Stringers |
| JET MANUFACTURING INC | ERIC CUNNINGHAM | 13445 ESTELLE ST | | CORONA | CA | 92879 | | Supply Chain Agreemen |
| JET RVSM | 4676 COMMERCIAL ST SE STE 40 | | | SALEM | OR | 97302 | | Professional Services Agreemen |
| JETFLIGHT WANAKA LTD BROEK | | 9192 WANAKA | | | NZ | | NEW ZEALAND | EA500 Aircraft Purchase Agreemen |
| JETKO LLC | C/O ALLIED SERVICES LLC | 287 W FALLBROOK NO 105 | | FRESNO | CA | 93711 | | EA500 Aircraft Purchase Agreemen |
| JH THAMES | | 2734 QUAIL RUN | | JACKSON | MS | 39211 | | EA500 Aircraft Purchase Agreemen |
| JIMMIE BLOTTER | 1301 RACHEL DR | | | BLACKFOOT | ID | 83221 | | Relocation Agreemen |
| JIMMIE BLOTTER | 1301 RACHEL DR | | | BLACKFOOT | ID | 83221 | | Relocation Agreemen |
| JM GARRETT | | W9622 KO SWANSON RD | | IRON MOUNTAIN | MI | 49801 | | EA500 Aircraft Purchase Agreemen |
| JNJ PROPERTY MANAGEM | NICK CHAVEZ | 2601 KARSTEN COURT SE STE B | | ALBUQUERQUE | NM | 87102 | | Commercial Lease |
| JOACHIM HOELZER | 54 OAKMONT DR | | | MOUNTAIN HOME | AR | 72653 | | Relocation Agreemen |
| JOE HOLLINGSWORTH JR | RANDY BAKER | 2285 AIRPORT HWY | | ALCOA | TN | 37701 | | EA500 Aircraft Purchase Agreemen |
| JOERG KOEPPING | | HEIDEWEG 1 | | SCHUELPRD | | 24813 | GERMANY | EA500 Aircraft Purchase Agreemen |
| JOHN BATARICK | 231 UNDERWOOD TRAIL | | | PALM COAST | FL | 32164 | | Relocation Agreemen |
| JOHN BRUMIT | CARTER FINANCE & THRIFT CORP | 112 S SYCAMORE ST | | ELIZABETHTON | TN | 37643 | | EA500 Aircraft Purchase Agreemen |
| JOHN D HARKEY | | 3639 BEVERLY DR | | DALLAS | TX | 75205 | | EA500 Aircraft Purchase Agreemen |
| JOHN DAMON | 5600 GIBSON BLVD SE APT 221 | | | ALBUQUERQUE | NM | 87108 | | Relocation Agreemen |
| JOHN DINARDI | 206 SECRETARIAT DR | | | CRESTVIEW | FL | 32539 | | Relocation Agreemen |
| JOHN DIVITO | 15 MAPLEVIEW R | | | POUGHKEEPSIE | NY | 12603 | | Relocation Agreemen |
| JOHN FENOGLIO | 1045 CORNISH DR | | | SAN DIEGO | CA | 92107 | | EA500 Aircraft Purchase Agreemen |
| JOHN FERGUSON | 47 PILGRIM DR | | | PALM COAST | FL | 32164 | | Relocation Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| JOHN FUGEDY | 4 MARISA CT | | | PLACITAS | NM | 87043 | | Relocation Agreemen |
| JOHN GIBSON | 6837 KALGAN RD NE | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| JOHN GRAVES | 4133 PORTOLA DR | | | PALMDALE | CA | 93551 | | Relocation Agreemen |
| JOHN HOLLOWAY | 5861 VILLA FRANCE AVE | | | ANN ARBOR | MI | 48103 | | Relocation Agreemen |
| JOHN KARSTENS | 190 SUNRISE DR | | | WILLISTON | VT | 05495 | | Relocation Agreemen |
| JOHN KEISER | 8404 CHERRY HILLS DR | | | ALBUQUERQUE | NM | 87111 | | Professional Services Agreement dated 3/4/2008 |
| JOHN LEIPOLD | | 103 S WABASH | | NORTON | KS | 67654 | | EA500 Aircraft Purchase Agreemen |
| JOHN OSBORNE | | 5711 E FT LOWELL RD | | TUCSON | AZ | 85712 | | EA500 Aircraft Purchase Agreemen |
| JOHN POWERS | GENERAL AVIATION SERVICES, LLC | 1551 LARIMER ST NO 2603 | | DENVER | CO | 80202-1638 | | Professional Services Agreemen |
| JOHN PRIEST | 1643 CATHERINE ST | | | MIDLOTHIAN | TX | 76065 | | Relocation Agreemen |
| JOHN PRITCHARD | | 12 14 &SDELL ST | | LONDON | | W8 5BN | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| JOHN RABKIN | | 2250 HAYS ST THIRD FL | | SAN FRANCISCO | CA | 94117 | | EA500 Aircraft Purchase Agreemen |
| JOHN RICCIARDELLI | 60 PETROGLYPH TRL | | | PLACITAS | NM | 87043 | | Relocation Agreemen |
| JOHN RUSSELL | | 2430 LUNADA LN | | ALAMO | CA | 94507 | | EA500 Aircraft Purchase Agreemen |
| JOHN SCHENK | | 620 HYLAND PARK DR | | GLENWOOD SPRINGS | CO | 81601 | | EA500 Aircraft Purchase Agreemen |
| JOHN SITTON | 5112 SOLAR RIDGE DR | | | COLORAD SPRINGS | CO | 80917 | | Relocation Agreemen |
| JOHN SOUTHWORTH | 10414 E HELM DR | | | SCOTTSDALE | AZ | 85255 | | Relocation Agreemen |
| JOHN TRAVOLTA DBA CONSTELLATION PRODUCTIONS | CONSTELLATION PRODUCTIONS, INC | HOWARD BUTLER, ESQ. | 1506 PRUDENTIAL DR | JACKSONVILLE | FL | 33207 | | Letter of intent re: commercial discussions between Eclipse and John Travolta DBA Constellation Productions |
| JOHNNY GARZA | 250 CHESSWOOD DR | | | SAN ANTONIO | TX | 78228 | | Relocation Agreemen |
| JOHNSON AVIATION | GARY JOHNSON | 6208 WESTMINSTER | | BENTON | AR | 72019 | | EA500 Aircraft Purchase Agreemen |
| JOMAYNE WATCHMAN | 3 1 2 MILLS LAGOON RD | | | WINDOW ROCK | AZ | 86515 | | Relocation Agreemen |
| JON GILBERT | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreemen |
| JORGE BADILLO | 11851 TWO TOWERS DR | | | EL PASO | TX | 79936 | | Relocation Agreemen |
| JORGE BERRIOS | 132 14 AVE NE | | | BHAM | AL | 35215 | | Relocation Agreemen |
| JORGE HERNANDEZ | 4825 W CALLE DON ANTONIO | | | TUCSON | AZ | 85757 | | Relocation Agreemen |
| JORGE MATA | | AV MARSIL N 53 | | LAS ROZAS | 28 | 28290 | SPAIN | EA500 Aircraft Purchase Agreemen |
| JOSE LARA | 1158 ELLISON DR | | | SAN ANTONIO | TX | 78245 | | Relocation Agreemen |
| JOSEPH PARADIS | | 1801 WATTERSON TRAIL | | LOUISVILLE | KY | 40299 | | EA500 Aircraft Purchase Agreemen |
| JOSEPH PROCTOR | JEPCO AIR INC | 42ND & DEVINE ST | WAREHOUSE NO 5 | CHATTANOOGA | TN | 37407 | | EA500 Aircraft Purchase Agreemen |
| JOSEPH PROCTOR | JOSEPH PROCTOR | PO BOX 72702 | | CHATTANOOGA | TN | 37407 | | EA 500 Aircraft Deposit Agreemen |
| JOSH HOLMES | 10443 Oso Ridge Place NW | | | Albuquerque | NM | 87114 | | Relocation Agreemen |
| JOY STEIN | 4227 SECHUITES ST SE | | | ALBUQUERQUE | NM | 87123 | | Relocation Agreemen |
| JRH INVESTMENTS LP | JAMES HENDERSON | 14315 CREEK CLUB DR | | ALPHARETTA | GA | 30004 | | EA 500 Aircraft Deposit Agreemen |
| JUDE YAHN | 10700 ACADEMY RD NE | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| JULIAN FRUHLING | | 8300 E DIXILETA DR NO 300 | | SCOTTSDALE | AZ | 85262 | | EA500 Aircraft Purchase Agreemen |
| JULIAN MACQUEEN | | 113 BAYBRIDGE DR | | GULF BREEZE | FL | 32561 | | EA500 Aircraft Purchase Agreemen |
| JULIAN MACQUEEN | JULIAN MACQUEEN | 113 BAYBRIDGE DR | | GULF BREEZE | FL | 32561 | | EA 500 Aircraft Deposit Agreemen |
| JURIS BUNKIS ROCK PALERMO | | 5 CANADA OAKS | | COTO DE CAZA | CA | 92679 | | EA500 Aircraft Purchase Agreemen |
| JUSSI ASPIALA | JUSSI ASPIALA | KRUUNUVUORENK 7A8 | | HELSINKI | | 160 | FINLAND | EA500 Aircraft Purchase Agreemen |
| JUSTIN MITCHELL | 19173 E COTTONWOOD DR NO 1121 | | | PARKER | CO | 80138 | | Relocation Agreemen |
| K SHEVCHENKO | | 50 N POBEDY ST | | DNEPROPETROVSK | | 49100 | UKRAINE | EA500 Aircraft Purchase Agreemen |
| K2 JET LLC | KEVIN PADRICK | 12 RIVER RD | | SUNRIVER | OR | 97707 | | EA 500 Aircraft Deposit Agreemen |
| KABA BENZING AMERICA INC | PRESIDENT & CEO | 3015 NORTH COMMERCE PARKWAY | | MIRAMAR | FL | 33025 | | Software License and PROFESSIONAL SERVICES Agreement |
| KAISER ALUMINUM & CHEMICAL CORPORATION | GENERAL COUNSEL | 27422 PORTOLA PKWY | STE 350 | FOOTHILL RANCH | CA | 92610-2831 | | Supply Chain Agreemen |
| KARL HEINZ MALI | MALI ABI LUFTVERNEHR GMBH | REITBACH 22 | | MOEDERBRUGG | | 8763 | AUSTRIA | EA500 Aircraft Purchase Agreemen |
| KATHLEEN STEPHENSON | 7550 S BALCHOAWK ST | | | ENGLEWOOD | CO | 80112 | | Relocation Agreemen |
| KAYCO WORLDWIDE LLC ROBERT L KAY | 17247 SE 288TH ST | | | KENT | WA | 98042 | | Professional Services Agreemen |
| KAZI MANAGEMENT VI LLC | MICHAEL COOKE | A 1 A ESTATE THOMAS | | ST THOMAS | | | VIRGIN ISLANDS | EA 500 Aircraft Deposit Agreemen |
| KEITH MCDADE | 7029 HAMMOCK TRACE DR | | | MELBOURNE | FL | 32940 | | Relocation Agreemen |
| KEITH MOSS | 121 LOS MIRADORES DR NE | | | RIO RANCHO | NM | 87124 | | Relocation Agreemen |
| KEITH PENROS | KEITH PENROD | 10316 FLAGSTAFF DRIVE NW | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| KEITH SPONDIKE | 1335 KENSIGNTON | | | GROSSE POINTE PARK | MI | 48230 | | Relocation Agreemen |
| KELLY MERTEL | 9677 EAGLE RANCH RD APT NO 1617 | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| KELLY MILLER | | 1005 MIDLAND RD | | SOUTHERN PINES | NC | 28387 | | EA500 Aircraft Purchase Agreemen |
| KELSEY L KENNON | KELSEY L KENNON | 5670 WHITESVILLE RD | | COLUMBUS | GA | 31904 | | EA 500 Aircraft Deposit Agreemen |
| KELVIN FREEMAN | | 17 SPINNAKERQUAY | | MOUNTBATTEN PLYMOUTH | | PL9 9SA | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| KEMAL WILLIAMSON | | 215 SOUTH MAIN | | BENTON | IL | 62812 | | EA500 Aircraft Purchase Agreemen |
| KEN AIR AVIATION | KENNETH NICEWONDER | 148 EASST RD | | BISTOL | VA | 24202 | | EA 500 Aircraft Deposit Agreemen |
| KEN GOLDSMITH | YANKEE PACIFC LLC | 500 BRACKETT RD | | RYE | NH | 3870 | | EA500 Aircraft Purchase Agreemen |
| KEN GOLDSMITH | 500 BRACKETT RD | | | RYE | NY | 03870 | | Aircraft Lease Agreemen |
| KENNETH ALEXANDER | 209 BONNAOAKS DR | | | HERMITAGE | TN | 57076 | | Relocation Agreemen |
| KENNETH KRASKA | 1812 BROKEN BEND DR | | | WESTLAKE | TX | 76262-8210 | | EA 500 Aircraft Deposit Agreemen |
| KENNETH MEYER | | 125 GOOSE BAY VIEW TRAIL | | CHESTER | CA | 96020 | | EA500 Aircraft Purchase Agreemen |
| KENNETH POLK | | MCA AVIATION | 2000 MORRIS AVE STE 1200 | BIRMINGHAM | AL | 35203 | | EA500 Aircraft Purchase Agreemen |
| KENNY FRYE | 4800 SAN MATEO LN APT 128 | | | ALBUQUERQUE | NM | 87109 | | Relocation Agreemen |
| KEVIN KIERNAN | THE KIERNAN COMPANIES | 1330 ORANGE AVE STE 317 | | CORONADO | CA | 92118 | | EA500 Aircraft Purchase Agreemen |
| KEVIN MOLESKI | 2 GREENBRIAR CT | | | TROPHY CLUB | TX | 76262 | | Relocation Agreemen |
| KEVIN STEWART | 1230 NE 3RD NO 221 | | | HOMESTEAD | FL | 33030 | | Relocation Agreemen |
| KEVIN WILLIAMS | 6063 MAGGIES CIRCLE NO 109 | | | JACKSONVILLE | FL | 32244 | | Relocation Agreemen |
| KFARV HOLDING CO | R L CORNELIUS | PO BOX 21101 | | MANAMA | | | BAHRAIN | EA 500 Aircraft Deposit Agreemen |
| KHALID A ALIREZA CO LTD | J W THOMAS | 2637 TOWNSGATE RD | SUITE 300 | WESTLAKE VILLAGE | CA | 91361 | | EA 500 Aircraft Deposit Agreemen |
| KHAMPHAT BOULOM | 2028 DAHIA ST | | | AMARILLI | TX | 87112 | | Relocation Agreemen |
| KIMBERLY COURT AIR | 8374 MARKET ST NO 476 | | | LAKEWOOD RANCH | FL | 34202 | | Letter of Authorization |
| KIMBERLY CT AIR INC BRIGGS | BRIAN BRIGGS | 8374 MARKETT ST NO 476 | | LAKEWOOD RANCH | FL | 34202 | | EA500 Aircraft Purchase Agreemen |
| KLINGER CONSTRUCTORS LLC | 8701 WASHINGTON NE | | | ALBUQUERQUE | NM | 87113 | | Professional Services Agreemen |
| KLUNE INDUSTRIES INC | DON PAAS | 7323 COLDWATER CANYON AVE | | NORTH HOLLYWOOD | CA | 91605 | | Supply Chain Agreemen |
| KOLSSAK JETS LLC | NAJ K ROSS | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreemen |

| Name of other parties to lease or contract | Address | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| KT ENGINEERING | SHAHAN ZAKARIAN, CONTRACTS MANAGER | 2016 E VISTA BELL WAY | | RANCHO DOMINGUEZ | CA | 90220 | | Supply Chain Agreemen |
| KYFFIN SIMPSON | WARRENS ST MICHAEL | | | WARRENS ST MICHAEL | | BB22026 | BARBADOS | EA500 Aircraft Purchase Agreemen |
| L 3 COMMUNICATIONS AVIONICS SYSTEMS | 5353 52ND ST SE | | | GRAND RAPIDS | MI | 49512-9704 | | Supply Chain Agreemen |
| L G BRODERICK | | 4661 MONOCO ST | | DENVER | CO | 80216 | | EA500 Aircraft Purchase Agreemen |
| LABARGE INC | CHIEF FINANCIAL OFFICER | 9900 CLAYTON RD ST | PO BOX 14499 | ST. LOUIS | MO | 63178 | | Supply Chain Agreemen |
| LAKE SHORE LEASING LTD | | 737 LAKESHORE DR | | GROSS POINT SHORES | MI | 48236 | | EA500 Aircraft Purchase Agreemen |
| LAKESIDE AIR LLC CAPPS | | 12219 BUSINESS PARK DR STE 8 | | TRUCKEE | CA | 96161 | | EA500 Aircraft Purchase Agreemen |
| LANCE SHANER | TIM BRYANT | 1965 WADDLE RD | | STATE COLLEGE | PA | 16803 | | EA500 Aircraft Purchase Agreemen |
| LANDMARK ENTERPRISES DBPP | JOHN R COOPER | 15881 N 80TH ST | NO 100 | SCOTTSDALE | AZ | 85260 | | EA 500 Aircraft Deposit Agreemen |
| LARRY BECHOLDT | | | | NORWALK | IA | 50211 | | Relocation Agreemen |
| LARRY DAVIS | ECLIPSE 215 LLC | DEEN R. DAVIS | 2871 BEAR CANYON CT | GRAND JUNCTION | CO | 81503 | | Aircraft Lease Agreemen |
| LARRY PUCKETT | | 507 FIVEASH OAKS | | PRATTVILLE | AL | 36066 | | EA500 Aircraft Purchase Agreemen |
| LARRYS TRIM SHOP INC | 8055 103RD ST | | | JACKSONVILLE | FL | 32210 | | Contracted Services Agreemen |
| LAWNSCAPERS GROUNDS | LAWNSCAPERS GROUND MANAGEMENT, INC | DUSTIN LADENIG | 5225 PINO AVE | ALBUQUERQUE | NM | 87188 | | Professional Services Agreemen |
| LAWRENCE FOX | | 4512 CRESTHAVEN DR | | COLLEYVILLE | TX | 76034 | | EA500 Aircraft Purchase Agreemen |
| LAWRENCE LANE | 1517 YEOMAN RD | | | ABILENE | TX | 79602 | | Relocation Agreemen |
| LAWRENCE MCCANTS | | 202 EAST 11TH | | GOODLAND | KS | 67735 | | EA500 Aircraft Purchase Agreemen |
| LAWRENCE PHUAH | PENTHOUSE LEVEL SUNTEC TOWER 3 | 8 TEMASEK BLVD | | HIGH STREET CENTRE | | 179094 | SINGAPORE | EA500 Aircraft Purchase Agreemen |
| LEADING EDGE ATMOSPHERICS | 3711 YALE WAY | | | LONGMONT | CO | 80503 | | Professional Services Agreemen |
| LEAN BUSINESS SOLUTI | DELL SKLUZAK | 2155 TABOR DR | | LAKEWOOD | CO | 80215 | | Professional Services Agreemen |
| LEAVITT GROUP WINGS LLC | | 216 SOUTH 200 WEST STE 301 | | CEDAR CITY | UT | 84720 | | EA500 Aircraft Purchase Agreemen |
| LEISURECORP INC | JAMES WIKERT | 8611 LEMMON AVE | | DALLAS | TX | 75209 | | EA 500 Aircraft Deposit Agreemen |
| LEONARD BLAIR | CONCEPT PRODUCTS CORP | 84 FIVE POINTS RD | | MARTZTOWN | PA | 19539 | | EA500 Aircraft Purchase Agreemen |
| LEONARD BUCK | 713 GREENWOOD RD | | | CHAPEL HILL | NC | 27514 | | EA500 Aircraft Purchase Agreemen |
| LEROY DAVENPORT | | 8306 WILSHIRE BLVD NO 2021 | | BEVERLY HILLS | CA | 90211 | | EA500 Aircraft Purchase Agreemen |
| LES A LIMAN | TWIN LANDFILL CORP | 1049 CRAWFORD AVE | | STEAMBOAT SPRINGS | CO | 80487 | | EA500 Aircraft Purchase Agreemen |
| LIEF MOLAND | JETAVIVA B MARCUS | 7415 HAYVENHURST PL | | VAN NUYS | CA | 91406 | | EA500 Aircraft Purchase Agreemen |
| LIGHTNING TECHNOLOGI | LIGHTNING TECHNOLOGIES CORP | MICHAEL DARGI | 10 DOWNING INDUSTRIAL PARK | PITTSFIELD | MA | 01201 | | Professional Services Agreemen |
| LINDE INTERNATIONAL INC LINDE | SCOTT LINDE | 1065 HWY 315 STE 102 | | WILKES BARRE | PA | 18702 | | EA500 Aircraft Purchase Agreemen |
| LLOYD MARCUM | | 1129 PACIFIC ST | | SAN LUIS OBISPO | CA | 93401-3301 | | EA500 Aircraft Purchase Agreemen |
| LLOYD MARTIN | | 7049 WHITNEY FARM LN | | JAMESVILLE | NY | 13078 | | EA500 Aircraft Purchase Agreemen |
| LLOYD O NEAL | 7 Walnut Street | | | Bloomingdale | GA | 31302 | | Relocation Agreemen |
| LOMON S A | FERNANDO MONJE | C/BALMES 262 | | BARCELONA | | 8006 | SPAIN | EA 500 Aircraft Deposit Agreemen |
| LORENZO AGUILAR CAMELO | PROVEEDORA DE PRODUCTOS QUIMICOS S A | 410 E HILLSIDE RD NO 516 | | LAREDO | TX | 78041 | | EA500 Aircraft Purchase Agreemen |
| LORENZO AGUILAR CAMELO | | 410 E HILLSIDE RD NO 516 | | LAREDO | TX | 78041 | | EA500 Aircraft Purchase Agreemen |
| LOUIS ABRUZZO | 10 TRAMWAY LOOP NE | | | ALBUQUERQUE | NM | 87122 | | Aircraft Listing Agreemen |
| LOUIS ABRUZZO | LOUIS ABRUZZO | NO 10 TRAMWAY LOOP NE | | ALBUQUERQUE | NM | 87122 | | EA500 Aircraft Purchase Agreemen |
| LOUIS WOLFSON III | | 9595 JOURNEY S END LN | | CORAL GABLES | FL | 33156 | | EA 500 Aircraft Deposit Agreemen |
| LUCHO DE CASTRO | 4901 IBERVILLE ST | | | NEW ORLEANS | LA | 70119 | | EA 500 Aircraft Deposit Agreemen |
| LUMINESCENT SYSTEMS INC | VICEPRESIDENT MARKETING AND SALES | 130 COMMERCE WAY | | EAST AURORA | NY | 14052 | | Supply Chain Agreemen |
| LUMINESCENT SYSTEMS INC | VICEPRESIDENT MARKETING AND SALES | 130 COMMERCE WAY | | EAST AURORA | NY | 14052 | | Supply Chain Agreemen |
| MADS RASMUSSEN | MADS RASMUSSEN | 823 SALISBURY HOUSE | | LONDON | | EC2M 5QQ | UNITED KINGDOM | EA 500 Aircraft Deposit Agreemen |
| MAG MANAGEMENT CORP | MARY LOU TAYLOR | 3960 MEDINA RD | | AKRON | OH | 44333 | | EA500 Aircraft Purchase Agreemen |
| MAHENDRA KAUL | | 13338 LOMA RICA DR | | GRASS VALLEY | CA | 95945 | | EA 500 Aircraft Deposit Agreemen |
| MANPOWER TEMP SERVIC | 4100 OSUNA RD NE NO 102 | | | ALBUQUERQUE | NM | 87109 | | Contract Services Agreemen |
| MARAN DESARROLLOS S A DE C V | | 233 PAULIN AVE NO 7236 | | CALEXICO | CA | 92231 | | EA500 Aircraft Purchase Agreemen |
| MARC ARNOLD | | 8243 CATTAIL DR | | NIWOT | CO | 80503 | | EA500 Aircraft Purchase Agreemen |
| MARC GLASSMAN | | 5841 W 130TH | | CLEVELAND | OH | 44130 | | EA500 Aircraft Purchase Agreemen |
| MARC GLASSMAN | MARC GLASSMAN | 5841 W 130TH | | CLEVELAND | OH | 44130 | | EA 500 Aircraft Deposit Agreemen |
| MARC MANDT | 410 S WARE BLVD STE 303 | | | TAMPA | FL | 33619 | | EA500 Aircraft Purchase Agreemen |
| MARCARE AVIATION LLC DBA MARC AIR | LLOYD MARCUM | 1129 PACIFIC ST | | SAN LUIS OBISPO | CA | 93401-3301 | | EA500 Aircraft Purchase Agreemen |
| MARIN ECLIPSE LLC DIXON | | 60 EAST SIR FRANCIS DRAKE | SUITE 206 | LARKSPUR | CA | 94939 | | EA500 Aircraft Purchase Agreemen |
| MARISSA MESTAS | 40155 178TH ST | | | EAST PALMDALE | CA | 93591 | | Relocation Agreemen |
| MARK ALOE | 1800A ONE TRIMONT LN | | | PITTSBURG | PA | 15211 | | Aircraft Listing Agreemen |
| MARK ALOE | THREE SISTERS CORP | 1800A ONE TRIMONT LN | | PITTSBURGH | PA | 15211 | | EA500 Aircraft Purchase Agreemen |
| MARK BORSETH | 13408 PINE RIDGE CT NE | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| MARK MARTIN ENTERPRISES INC | C/O S SMART | 40 MILL RUN TRAIL | | BATESVILLE | AR | 72501 | | EA500 Aircraft Purchase Agreemen |
| MARK NAYLOR | 3930 E LASS AVE | | | KINGMAN | AZ | 86409 | | Relocation Agreemen |
| MARK POWLES | 2430 SHERWOOD AVE | | | TOLEDO | OH | 43614 | | Relocation Agreemen |
| MARK RODRIGUEZ | 144 S BROOKSIDE | | | WICHITA | KS | 67218 | | Relocation Agreemen |
| MARTIN COWARD | | NEWHAM HOUSE SHEEP PEN LN | | STEYNING | | BN44 3GP | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| MARTIN S FAMOUS PASTRY SHOPPE INC | JAMES MARTIN | 1000 POTATO ROLL LN | | CHAMBERSBURG | PA | 17201 | | EA 500 Aircraft Deposit Agreemen |
| MARTIN SPRINZEN | | 56 FIVE TREES LN | | ASPEN | CO | 81611 | | EA500 Aircraft Purchase Agreemen |
| MARTY WILLIS | BERNARD LANIGAN | 751 SUMMERHILL RD | | THOMASVILLE | GA | 31757 | | EA500 Aircraft Purchase Agreemen |
| MASS SYSTEMS A UNIT OF AMERON GLOBAL INC | STEVE TANNER | 4601 LITTLEJOHN ST | | BALDWIN PARK | CA | 91706 | | Supply Chain Agreemen |
| MATERIAL SUPPORT RESOURCES INC | PO BOX 29661 2022 | | | PHOENIX | AZ | 85038 | | Supply Chain Agreemen |
| MATHWORKS INC | 3 APPLE HILL DRR | | | NATICK | MA | 01760-2098 | | PO 4500013872 |
| MATT STOUT | 3820 OCTAVIA LN | | | ROUND ROCK | TX | 78681 | | Relocation Agreemen |
| MATTHEW MACLAIRD | 1004 VALERA RD | | | FORNEY | TX | 75126 | | Relocation Agreemen |
| MAXI LOGISTICS | TAXIJET | HANGAR 7B 88 08205 | | SABADELL | | 08205 | SPAIN | EA500 Aircraft Purchase Agreemen |
| MAYUR VADHWANA | 804 BEAVER DAM RD | | | LONG POND | PA | | | Relocation Agreemen |
| MCC ECLIPSE LLC | MICHAEL CONLEY | 13421 MANCHESTER | SUITE 204 | DES PERES | MO | 63131 | | EA500 Aircraft Purchase Agreemen |
| MECAER S P A | VIA PER ARONA 46 | 28021 | BORGOMANERO | NOVARA | | | ITALIA | Supply Chain Agreemen |
| MEDIAWORKS DBA CG&D | 6106 JEFFERSON NE STE B | | | ALBUQUERQUE | NM | 87109 | | Lease |
| MEGGITT SAFETY SYSTEMS INC | TONI STIVERS | 1950 VOYAGER AVE | | SIMI VALLEY | CA | 93063-3349 | | Supply Chain Agreemen |
| MEGGITT SILICONE PRODUCTS A MEGGITT PLC CORPORATION | GENERAL MANAGER/PRESIDENT | 2010 LAFAYETTE AVE | | MCMINNVILLE | OR | 97128 | | Supply Chain Agreemen |
| MELANIE GRIFFITH | 9055 W CROSS DR NO 12 103 | | | LITTLETON | CO | 80123 | | Relocation Agreemen |
| MELISSA KOEPP | 10001 COORS BYPASS NO 1522 | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| MESSIER DOWTY INCORPORATED TRADING AS HISPANO SUIZA CANADA | COMMERCIAL DIRECTOR | HISPANO SUIZA CANADA | 2000 FISHER DR | PETERBOROUGH | ONTARIO | K9J 7B1 | CANADA | Supply Chain Agreemen |
| MICAH ALVAREZ | 8815 DESERT FINCH LN NE | | | ALBUQUERQUE | NM | 87122 | | Relocation Agreemen |
| MICHAEL ALEXANDER | 8220 30TH PL NE | | | MARYSVILLE | WA | 98270 | | Relocation Agreemen |
| MICHAEL ANDERSON | 8217 KRIM DR NE | | | ALBUQUERQUE | NM | 87109 | | Relocation Agreemen |
| MICHAEL BOICH | BOICHCO LLC | VALLE OAK ST | | PORTOLA VALLEY | CA | 94028 | | EA500 Aircraft Purchase Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DORA | DORA AVIATION CO LLC | 1004 TUCKAHOE ST | | INDIANAPOLIS | IN | 46260-2215 | | EA500 Aircraft Purchase Agreemen |
| MICHAEL EPISCOPE | 2416 N BURLING ST | | | CHICAGO | IL | 60614 | | EA500 Aircraft Purchase Agreemen |
| | | | | | | | | Aircraft Brokerage Agreement dated |
| MICHAEL EPISCOPE | 2416 N BURLING ST | | | CHICAGO | IL | 60614 | | 9/23/2008 |
| MICHAEL FLYNN | BIGFORK LOGISTICS LLC | 110 NEWPORT CENTER DR STE 200 | | NEWPORT BEACH | CA | 92660 | | EA500 Aircraft Purchase Agreemen |
| MICHAEL GILL | 415 TABERON RD | | | PEACHTREE | GA | 30269 | | Relocation Agreemen |
| MICHAEL KARNS | | 11075 HARRY HINES BLVD | | DALLAS | TX | 75229 | | EA500 Aircraft Purchase Agreemen |
| MICHAEL KOPP | | PO BOX 873 | | MAPLE VALLEY | WA | 98038 | | EA500 Aircraft Purchase Agreemen |
| MICHAEL MATWIJECZKO | 298 REAR BROOKE VIEW DR | | | FOLLANSBEE | WV | 26037 | | Relocation Agreemen |
| MICHAEL MIRRAS | 961 CAPITAN ST NW | | | LOS LUNAS | NM | 87031 | | Relocation Agreemen |
| MICHAEL NIEHAUS | | PO BOX 549 | | WEST BURLINGTON | IA | 52655 | | EA500 Aircraft Purchase Agreemen |
| MICHAEL OSBORNE | | SILVERBURN FARM | | BALLASALLA ISLE OF MAN | | IM9 1LG | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| MICHAEL REED | | 500 WEST 19TH ST | | PANAMA CITY | FL | 32405 | | EA500 Aircraft Purchase Agreemen |
| MICHAEL REZENDES | | 2 BATTERYMARCH PLC | | QUINCY | MA | 02169 | | EA500 Aircraft Purchase Agreemen |
| MICHAEL ROBERTS | 4777 TRAMWAY NE | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| MICHAEL SCHUMAN | 9401 MONTARA CT NW | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| MICHAEL STUSCH | | DREIECHRING30 30 | | LANGEN | | 63225 | GERMANY | EA500 Aircraft Purchase Agreemen |
| MICHAEL THOMAS | PO BOX 15312 | | | RIO RANCHO | NM | 87174 | | Relocation Agreemen |
| MICHAEL THORNTON | 136 CASITA VISTA PL | | | ALBUQUERQUE | NM | 87105 | | Relocation Agreemen |
| MICHAEL VARNEY | 490 NORTH 5TH ST | | | DIXON | CA | 95620 | | Relocation Agreemen |
| MICHAEL YORKOVITCH | 1462 DUNHURST DR | | | PENSACOLA | FL | 32534 | | Relocation Agreemen |
| MICHAEL YOUNG | CMI | 800 &ORRA RD | | LAFAYETTE HILL | PA | 19444 | | EA500 Aircraft Purchase Agreemen |
| MICHELIN AIRCRAFT TIRE CORPORATION | ONE PARKWAY SOUTH | | | GREENVILLE | SC | 29601 | | Supply Chain Agreemen |
| MICKEY SEEMAN | | 2900 BROWNS LN | | JONESBORO | AR | 72401 | | EA500 Aircraft Purchase Agreemen |
| MICROSOFT LICENSE | DEPT. 551, VOLUME LICENSING | 6100 NEIL RD STE 210 | | RENO | NV | 89511 | | Microsoft Enterprise Agreemen |
| MICROSOFT LICENSE | LAW AND CORPORATE AFFAIRS, VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | | Microsoft Enterprise Agreement |
| MID STATES TECHNICAL | JAMES P. KIEFFER | 5000 TREMONT AVE STE 100D | | DAVENPORT | IOWA | 52807 | | Professional Services Agreemen |
| MIKE BIANGARDI | SCHAUMBURG JET INC | 5521 MEADOW BROOK CT | | ROLLING MEADOWS | IL | 60008 | | EA500 Aircraft Purchase Agreemen |
| MIKE CALL | | 880 WEST CENTER ST | | NORTH SALT LAKE | UT | 84054 | | EA500 Aircraft Purchase Agreemen |
| MIKE GILES | ONE AIR TAXI LTD | GRAHAM STE | FAIROAKS AIRPORT | WOKING | SURREY | GU24 8HU | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| MIKE KRUPA | | 4070 HEATHER COURT | | NORTHHAMPTON | PA | 18067 | | EA500 Aircraft Purchase Agreemen |
| MIKE LEAHY | | 175 S UNION BLVD STE 230 | | COLORADO SPRINGS | CO | 80910 | | EA500 Aircraft Purchase Agreemen |
| MIKE MURDOCK | | 104 ODDO LN SE | | HUNTSVILLE | AL | 35802-1966 | | EA500 Aircraft Purchase Agreemen |
| MIKE RANEY | | 1000 FIRST AVE NO 2101 | | SEATTLE | WA | 98104 | | EA500 Aircraft Purchase Agreemen |
| MIKE ROMAN | | 14029 MEADOW CREEK FARM RD | | LITTLE ROCK | AR | 72210 | | EA500 Aircraft Purchase Agreemen |
| MIKE WITMER | 2500 WILDERNESS RIDGE CIRCLE | | | LINCOLN | NE | 68512 | | Relocation Agreemen |
| MILLENNIUM COMMUNICATIONS | 6201 HANOVER NW | | | ALBUQUERQUE | NM | 87121 | | Contract regarding telephone support |
| MINAS CANDARAS | 250 CALLI CONSUELO | | | LOS LUNAS | NM | 87031 | | Relocation Agreemen |
| MINAS CANDARAS | 250 CALLI CONSUELO | | | LOS LUNAS | NM | 87031 | | Relocation Agreemen |
| MONAV SINGH AR AIRWAYS CLUB ONE DAE | | PRESIDENTIAL ESTATE 29 NIZZAMUDDIN | | NEW DELHI | | 110013 | INDIA | EA500 Aircraft Purchase Agreemen |
| MONTSE FIGUERAS | | MOLL DE MARINA 9 | | BARCELONA | | 08005 | SPAIN | EA500 Aircraft Purchase Agreemen |
| MORGAN / PA VAN NIEKERK | | 158 OUDEBERG ST | | PRETORIA | GP | | SOUTH AFRICA | EA500 Aircraft Purchase Agreemen |
| MSC HOLDING | SILVAIN MASSA | ZI LES TOURRADES ALLEE MAURICE BELLONTE | | MANDELIEU | | 06210 | FRANCE | EA 500 Aircraft Purchase Agreemen |
| | | | | | | | | Software Maintenance Agreement |
| MSC INDUSTRIAL SUPPL | 2 MACARTHUR PLACE | | | SANTA ANA | CA | 92707 | | (Nastran) |
| MTI POLYFAB INC | MARC M. SIMARD, EXECUTIVE VP | 7381 PACIFIC CIRCLE | | MISSISSAUGA | ONTARIO | L5T 2A4 | CANADA | Supply Chain Agreemen |
| MTS SYSTEMS CORPORAT | TIM ZAPPIA | 14000 TECHNOLOGY DR | | EDEN PRAIRIE | MN | 55344 | | Professional Services Agreemen |
| N193EA CORP TRUSTEE | | PO BOX 1347 | | WILMINGTON | DE | 19899-1347 | | EA500 Aircraft Purchase Agreemen |
| NATHAN HARSHE | 1513 E BURNSVILLE PKWY NO 518 | | | BURNSVILLE | MN | 55337 | | Relocation Agreemen |
| NATOLI AVIATION LLC | | 28 RESEARCH PARK CIR | | ST CHARLES | MO | 63304 | | EA500 Aircraft Purchase Agreemen |
| NAVAERO AB | UNIVERSITESALLEN 32 851 71 | | | SUNDSVALL | | | SWEEDEN | Supply Chain Agreemen |
| NAVAERO INC | 9 15 WEST HUBBARD ST | | | CHICAGO | IL | 60610 | | Supply Chain Agreemen |
| NBS EQUIPMENT LEASING STEVE HENSHAW | STEVE HENSHAW | 14235 SOUTH 50TH ST | | BISBY | OK | 74008 | | EA500 Aircraft Purchase Agreemen |
| NEAL GILLERAN | 520 LEXINGTON CT UNIT 103 | | | LONG BEACH | CA | 90803 | | Professional Services Agreemen |
| NEXTJET | | FROSUNDAVIKS ALLE 15 | | SOLNA | | 169 70 | SWEDEN | EA500 Aircraft Purchase Agreemen |
| NICOLA RUSSO | NICOLA RUSSO | CORSO VENEZIA 53 | | MILANO | | 20121 | ITALY | EA 500 Aircraft Deposit Agreemen |
| NICOLA RUSSO | NICOLA RUSSO | CORSO VENEZIA 53 | | MILANO | | 20121 | ITALY | EA 500 Aircraft Deposit Agreemen |
| NINO MONDAINI | 2257 KNOLLWOOD DR | | | MOBILE | AL | 36693 | | Relocation Agreemen |
| NOBLE SMITH | 4915 EL GRANADO CT SE | | | RIO RANCHO | NM | 87124 | | Relocation Agreemen |
| NORCOT ENGINEERING LTD | BDO STOY HAYWARD LLP | 1 CITY SQUARE | | LEEDS | | LS1 2DP | UNITED KINGDOM | Supply Chain Agreemen |
| NORMAN L HELMKE | | 103 20TH ST NE STE 2 | | STEWARTVILLE | MN | 55976 | | EA500 Aircraft Purchase Agreemen |
| NORTHSTAR AEROSPACE | JOHN M. EAGLETON, PRESIDENT-CEO | 4212 ENTERPRISE CIRCLE | | DULUTH | MN | 55811 | | Supply Chain Agreemen |
| NORTHWEST TRUSTEE SERVICES INC ROUTH | | 12200 LILAC DR | | ANCHORAGE | AK | 99516 | | EA500 Aircraft Purchase Agreemen |
| OAKRIDGE AVIATION OF MONTANA LLC | PHILLIP DEROW | 1620 26TH AVE NW STE A | | GIG HARBOR | WA | 98335 | | EA500 Aircraft Purchase Agreemen |
| OHIO TRANSMISSION BLVD | OLEG SHVETSOV | 1900 JETWAY BLVD | | COLUMBUS | OH | 43219 | | EA 500 Aircraft Deposit Agreemen |
| OLEG SHVETSOV | | 26 HAMPSTEAD LN | | LONDON | | N6 4NX | UNITED KINGDOM | EA 500 Aircraft Deposit Agreemen |
| OPINICUS CORPORATION | 28870 US HIGHWAY 19N STE 400 | | | CLEARWATER | FL | 33761 | | Purchase Agreement No. 5702-0000 |
| OPUS AVIATION | SAM BROWONDER | 4760 INGLIS DR | | RICHMOND | BRITISH COLUMBIA | V7B1W4 | CANADA | Service Provider Agreemen |
| ORION AVIATION MANAGEMENT LLC | NAJ K ROSS | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreemen |
| OUR PLANE CORP | | 12020 SUNRISE VALLEY | SUITE NO 100 | RESTON | VA | 20191 | | EA500 Aircraft Purchase Agreemen |
| OXLEY SPORTS DROME CORP | | 815 BOUNDARY RD | | COOPERS PLAINS | QLD | 4108 | AUSTRALIA | EA500 Aircraft Purchase Agreemen |
| PACIFIC CATARACT & LASER INSTITUTE FORD | | 2517 KRESKY RD | | CHEHALIS | WA | 98532 | | EA500 Aircraft Purchase Agreemen |
| PARADIGM HELICOPTERS | BRENT & DANA OXLEY | 11811 NORTH BENTLEY AVE STE 206A | | HOUSTON | TX | 77034 | | EA500 Aircraft Purchase Agreemen |
| | | | | | | | | Software Maintenance Agreement |
| PARAMETRIC TECHNOLOGY CORPORATION | PO BOX 945722 | | | ATLANTA | GA | 30384-5722 | | (arbortext/Math/CAD) |
| PARISH NATIONAL BANK | 404 E KIRKLAND ST | | | COVINGTON | LA | 70433 | | EA500 Aircraft Purchase Agreemen |
| PARKER HANNIFIN CORPORATION | TOM DORINSKY | PARKER HANNIFIN CORP. WHEEL AND BRAKE DIVISION | 1160 CENTER RD | AVON | OH | 44011 | | Supply Chain Agreemen |
| PARKER HANNIFIN CORPORATION STRATOFLEX PRODUCTS DIVISION | GENERAL MANAGER-STRATOFLEX PRODUCTS DIVISION | STRATOFLEX PRODUCTS DIVISION | 6035 PARKLAND BLVD | CLEVELAND | OH | 44124 | | Supply Chain Agreemen |
| PASSPORT AUTO & AVIATION INC | 2717 WILLARD ROAD | | | RICHMOND | VA | 23294 | | EA500 Aircraft Purchase Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| PATRICK DUFFY | 1681 AMADOR LN | | | HENDERSON | NV | 89012 | | Relocation Agreemen |
| PATRICK HEFFRON | | 14 HOLYWELL ROW | | LONDON | | EC 2A 4JB | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| PATRICK LANCASTER | | 11000 BLUEGRASS PKWY | | LOUISVILLE | KY | 40299 | | EA500 Aircraft Purchase Agreemen |
| PAUL HART | 5432 BYNA STY DR | | | PENSACOLA | FL | 32504 | | Relocation Agreemen |
| PAUL KEISWETTER | PETOSKEY PLASTICS INC | ONE PETOSKEY ST | | PETOSKEY | MI | 49770 | | EA500 Aircraft Purchase Agreemen |
| PAUL MASARACCHIA | 5 HOLLANDALE LN APT A | | | CLIFTON PARK | NY | 12065 | | Relocation Agreemen |
| PAUL WELKER | | 7255 E HAMPTON AV | | MESA | AZ | 85209 | | EA500 Aircraft Purchase Agreemen |
| PAYMETRIC | 13340 NORTHWEST FREEWAY STE 900 | | | HOUSTON | TX | 77040 | | Software License Agreement dated 5/7/2007 |
| PEREZ PELLICER | PEREZ PELLICER | PLZ GERMANIES 14 BAJO | | VALENCIA | | 46600 | SPAIN | EA 500 Aircraft Deposit Agreemen |
| PERFORMANCE L T INC A MECAER GROUP COMPANY | PRESIDENT AND COO | 3205 DELAUNAY LAVAL | | | QUEBEC | H7L 5A4 | CANADA | Supply Chain Agreemen |
| PERRY LEAVELL | 803 EAST AVE NORTH | | | HOLLANDALE | MS | 38748 | | Relocation Agreemen |
| PETER HAALAND/PHYRIX, LTD. LIABILITY CO. | 518 WEST LINDEN STREET | | | LOUISVILLE | CO | 80027-3124 | | PATENT PURCHASE AGREEMENT DATED 03/23/2007 |
| PETER HAALAND/PHYRIX, LTD. LIABILITY CO. | DARPA/STO | 3701 NORTH FAIRFAX DRIVE | | ARLINGTON | VA | 22203 | | PATENT PURCHASE AGREEMENT DATED 03/23/2007 |
| PETER MDIBUISI | 725 Summerwood Way | | | Jacksonville | FL | 32218 | | Relocation Agreemen |
| PETER SCHULTZ | PAPA D ENTERPRISES LLC | 1625 FREEDOM RD | | WILLIAMSPORT | PA | 17701 | | EA500 Aircraft Purchase Agreemen |
| PH ECLIPSE LLC | NAJ K ROSS | 1011 SO WOLF RD | | WHEELING | IL | 60090 | | EA500 Aircraft Purchase Agreemen |
| PHIL KUMAR | 5141 DEL MAR MESA RD | | | SAN DIEGO | CA | 92130-6812 | | EA500 Aircraft Purchase Agreemen |
| PHIL KUMAR | 5141 DEL MAR MESA RD | | | SAN DIEGO | CA | 92130-6812 | | EA 500 Aircraft Deposit Agreemen |
| PHILIPPE VAUDELEAU | | 2801 TOUHY AVE UNIT H | | ELK GROVE VILLAGE | IL | 60007 | | EA500 Aircraft Purchase Agreemen |
| PHILLIP ROBERTS | | 10 REMINGTON DR | | MONETT | MO | 65708 | | EA500 Aircraft Purchase Agreemen |
| PHILLIP SMITH | THUNDERVOLT INC | 7501 N IRONWOOD DR | | PARADISE VALLEY | AZ | 85253 | | EA500 Aircraft Purchase Agreemen |
| PIERRE SIROT | | ZI DE LA SAUSSAYE | | ORLEANS CEDEX 2 | | 45075 | FRANCE | EA500 Aircraft Purchase Agreemen |
| PLANETE ACL 329 | ALEXANDRE COUVELAIRE | 34 RUE DE SEINE | | PARIS | | 75006 | FRANCE | EA500 Aircraft Purchase Agreemen |
| PRATT & WHITNEY CANADA CORP | PRATT & WHITNEY CANADA CORP. | 1000 MARIE VICTORIN | | QUEBEC | | J4G1A1 | CANADA | Supply Chain Agreemen |
| PRATT & WHITNEY CANADA CORP | MANAGER, BUSINESS DEVELOPMENT | 1000 MARIE VICTORIN | | LONGUEUIL | QUEBEC | | CANADA | PW610F PSA |
| PRATT AND WHITNEY CANADA | 1000 MARIE VICTORIN | LONGUEUIL | | QUEBEC | | J4G1A1 | CANADA | Product Support Agreemen |
| PRATT AND WHITNEY CANADA | 1000 MARIE VICTORIN | LONGUEUIL | | QUEBEC | | J4G1A1 | CANADA | Product Support Agreemen |
| PRC DESOTO INTERNATIONAL INC | VICE PRESIDENT AEROSPACE | 2266 SOUTH DOBSON RD | STE 200 | MESA | AZ | 85203 | | Supply Chain Agreemen |
| PRESCOTT SCHAEFER | 3447 SW BURLINGAME APT H | | | TOPEKA | KS | 66611 | | Relocation Agreemen |
| PRETTY PRAIRIE SPECIAL LLC | PATRICK LILLIS | 4845 VALLEY OAK DR | | LOVELAND | CO | 80538 | | EA 500 Aircraft Deposit Agreemen |
| PROSOFT TECHNOLOGY G | AARON JIAN & DAN DORSEY | 2001 BUTTERFIELD RD STE 305 | | DOWNERS GROVE | IL | 60515 | | Professional Services Agreemen |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 | | | SANTA ANA | CA | 92711 | | Services Agreement dated |
| PRUDENTIAL RELOACTION AGREEMENT | CHIEF LEGAL OFFICER | 200 SUMMIT LAKE DR | | VALHALLA | NY | 10595 | | Relocation Services Agreemen |
| PS ENGINEERING INC | MARK SCHEUER-PRESIDENT | 9800 MARTEL RD | | LENOIR CITY | TN | 37772 | | Supply Chain Agreemen |
| QUALITY MAINTENANCE | FRANK M. PEREA, GENERAL PROJECT MANAGER | 1024 1ST ST NW | | ALBUQUERQUE | NM | 87102 | | Services Agreement (Maintenance) dated 2/28/2007 |
| QUEST DIAGNOSTICS | | 159 AIR MUSEUM DR | | READING | PA | 19605 | | EA500 Aircraft Purchase Agreemen |
| QWEST | LEGAL DEPARTMENT | 1801 CALIFORNIA ST STE 900 | | DENVER | CO | 80202 | | Telecom Services Agreement datec 9/27/2006 |
| QWEST CORPORATION | PO BOX 29039 | | | PHOENIX | AZ | 85038 | | ISDN Primary Rate Service Agreemen |
| R H EVERETT | | PALAIS SAINT JAMES | | MONTE CARLO | | 98000 | MONACO | EA500 Aircraft Purchase Agreemen |
| R LANE | | 300 MEADOWBROOK TERR | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreemen |
| R LANE | | 300 MEADOWBROOK TERR | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreemen |
| R LANE RANDALL REED | | 300 MEADOWBROOK TERR | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreemen |
| R SCOTT YARISH | | 10565 KATY FWY NO 100 | | HOUSTON | TX | 77024 | | EA500 Aircraft Purchase Agreemen |
| RACKSPACE | 9725 DATAPOINT DR STE 100 | | | SAN ANTONIO | TX | 78229 | | Service Agreemen |
| RAFAEL PATINO | 3325 M LAKECREST CIRCLE | | | WICHITA | KS | 67205 | | Relocation Agreemen |
| RANCH JOINT VENTURE LLP | WILLIAM L ROGERS | B R RANCH MANAGEMENT PARTNERS II LP | 1999 AVENUE OF THE STARS STE 1200 | LOS ANGELES | CA | 90067 | | Special Warranty Deec |
| RANCH JOINT VENTURE LLP | WESTWOOD REALTY, LLC | JOHN BLACK | 3613 NM STATE HIGHWAY 528 STE H | ALBUQUERQUE | NM | 87114 | | Special Warranty Deec |
| RAND FALBAUM | | 5023 HAZEL JONES RD | | BOSSIER CITY | LA | 71111 | | EA500 Aircraft Purchase Agreemen |
| RANDALL HAMILL | 1148 N 95TH PLACE | | | MESA | AZ | 85207 | | Relocation Agreemen |
| RANDALL SANADA | | 3390 AUTO MALL DR | | WESTLAKE VILLAGE | CA | 91362 | | EA500 Aircraft Purchase Agreemen |
| RANDALL WILLIAMS | | 4003 WILLOW LANDING RD | | CHICO | CA | 95928 | | EA500 Aircraft Purchase Agreemen |
| RANDOLPH ELLSWORTH | 9300 IRONSHORE NE | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| RANDY HAMMOND | | 1219 N PLZ DR | | VISALIA | CA | 93291 | | EA500 Aircraft Purchase Agreemen |
| RANDY STIVERS | 10401 Pintado Ct | | | Albuquerque | NM | 87114 | | Relocation Agreemen |
| RAUL ORTEGO | 168 VALLEY VIEW TERRACE | | | MISSION VIEJO | CA | 92692 | | Relocation Agreemen |
| RAYMOND BARRATT | 760 VALLEY RD | | | WATCHUNG | NJ | 07069 | | Relocation Agreemen |
| RAYMOND EVELAND | 10702 HELMSDALE LN | | | LOUISVILLE | KY | 40243 | | Relocation Agreemen |
| REAL DOUCET | | 171 HAMPTONS TERR NW | | CALGARY | AB | T3A 5S3 | CANADA | EA500 Aircraft Purchase Agreemen |
| REAL TIME CONSULTING | KEN VARGA | 21410 N 19TH AVE | | PHOENIX | AZ | 85027 | | Professional Services Agreemen |
| REARDEN | JOHN STAHLER | 1500 VIRGINIA DALE | | HELENA | MT | 59601 | | EA500 Aircraft Purchase Agreemen |
| RECO KELLY | 9071 APPLETON | | | REDFORD | MI | 48239 | | Relocation Agreemen |
| REINIER MESRITZ | SIGNATURE FLIGHT SUPPORT CTR | BDLG 1724 HANGAR 3 | HANSCOM FIELD | BEDFORD | MA | 01730 | | EA500 Aircraft Purchase Agreemen |
| REINIER MESRITZ | OCTAVE TRANSPORTATION FUND LTD | 287 FIFTH AVE | | NEW YORK | NY | 10016 | | EA500 Aircraft Purchase Agreemen |
| RENATA PIRES | 125 10 QUEENS BLVD APT 1121 | | | KEW GARDENS | NY | 11415 | | Relocation Agreemen |
| RENE PRODUCE LLC | RENE CARRILLO | 895 E FRONTAGE RD | | RIO RICO | AZ | 85648 | | EA 500 Aircraft Deposit Agreemen |
| RESUME MIRROR | RESUME MIRROR, A DIVISION OF TALENT TECHNOLOGY CORPORATION | CONTROLLER | STE 300 10991 SHELLBRIDGE PARKWAY | RICHMOND | BC | V6X 3C6 | CANADA | License Agreemen |
| REUBEN GRABER | 491 GAP NEWPORT PIKE | | | ATGLEN | PA | 19310 | | EA500 Aircraft Purchase Agreemen |
| REYNARD | 5 FORSYTHIA CLOSE | | | BICESTER OXON | | OX26 3GA | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| REYNOLDS III | TOM REYNOLDS | PO BOX 808 | | NORCROSS | GA | 30091 | | EA 500 Aircraft Deposit Agreemen |
| REYNOLDS MASON INDUSTRIES INC | 1900 WELD BLVD STE 110 | | | EL CAJON | CA | 92020 | | Supply Chain Agreemen |
| RICARDO CONTRERAS | 1222 N SELVA DR | | | DALLAS | TX | 75218 | | Relocation Agreemen |
| RICH DUNSTAN | 17635 NE 67TH CT | | | REDMOND | WA | 98052 | | EA500 Aircraft Purchase Agreemen |
| RICH FLEMING | 14200 WEST ONEWOOD PL | | | WICHITA | KS | 67235 | | Relocation Agreemen |
| RICHARD C JOHNSON | RICHARD JOHNSON | 1020 WEST MAIN | | RUSSELLVILLE | AR | 72801 | | EA 500 Aircraft Deposit Agreemen |
| RICHARD FOWNES | 160 POWDER POINT AVE | | | DUXBURY | MA | 02332 | | EA500 Aircraft Purchase Agreemen |
| RICHARD JONES | | 15131 CHAD RD | | EL CAJON | CA | 92021 | | EA500 Aircraft Purchase Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| RICHARD LANE | 300 MEADOWBROOK TERR | | | GREENSBORO | NC | 27408 | | EA 500 Aircraft Deposit Agreemen |
| RICHARD ROBINSON | 1635 SE MAIN ST | | | PORTLAND | OR | 97214 | | Relocation Agreemen |
| RICHARD RYAN | SEND STUFF TO D WHITETURKEY | 509 BRIDLE CT | | ROSEVILLE | CA | 95661 | | EA500 Aircraft Purchase Agreemen |
| RICHARD SCHWARTZ | | 141 BALMORAL DR | | DAYTON | OH | 45429 | | EA500 Aircraft Purchase Agreemen |
| RICHARD SMITH | | 1215 E VILLA MARIA RD | | BRYAN | TX | 77802-2520 | | EA500 Aircraft Purchase Agreemen |
| RICHARD TURNER | 12221 W. Highway 264 | | | Bentonville | AR | 72712 | | Relocation Agreemen |
| RIECHERS | | 1541 3RD ST | | NAPA | CA | 94559 | | EA500 Aircraft Purchase Agreemen |
| RIGHT HEMISPHERE INC | 39355 CALIFORNIA ST STE 201 | | | FREMONT | CA | 94538-1447 | | Sample File License Agreemen |
| RING POWER CORP | PO BOX 116987 | | | ATLANTA | GA | 30368-6987 | | Planned Maintenance Agreemen |
| RLANE | | 300 MEADOWBROOK TERR | | GREENSBORO | NC | 27408 | | EA500 Aircraft Purchase Agreemen |
| ROB PRICE | | 210 MIKE HOOKS RD | | WESTLAKE | LA | 70669 | | EA500 Aircraft Purchase Agreemen |
| ROBBY CLARK | 4702 S JALAPA LN | | | GOLD CANYON | AZ | 85218 | | Relocation Agreemen |
| ROBERT AHRENS | | 1796 MITCHELL CT | | DAYTONA BEACH | FL | 32128 | | EA500 Aircraft Purchase Agreemen |
| ROBERT ANDERSON | 10741 PUTMAN PLACE | | | CARMEL | IN | 46032 | | Relocation Agreemen |
| ROBERT BADDORF | 7009 WESTFORD PL NW | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| ROBERT BRODERSEN | ROBERT & KAREN BRODERSEN LIVING TRUST | 17 SPINNAKER PL | | REDWOOD CITY | CA | 94065-1270 | | EA500 Aircraft Purchase Agreemen |
| ROBERT COCKBURN | 10029 MAY | | | WICHITA | KS | 67209 | | Relocation Agreemen |
| ROBERT COYNE | 20849 NW 167TH PL | | | HIGH SPRINGS | FL | 32643 | | Relocation Agreemen |
| ROBERT GOLO | WILD HORSES AVIATION LLC | 3425 LEBON DR NO 818 | | SAN DIEGO | CA | 92122 | | EA500 Aircraft Purchase Agreemen |
| ROBERT HUNT | 11009 KIELICH AVE NE | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| ROBERT LICHFIELD | | 50 SOUTH STATE ST | | LA VERKIN | UT | 84745 | | EA500 Aircraft Purchase Agreemen |
| ROBERT MACK | 1421 MONTIANO LOOP | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| ROBERT PLATH | | 3050 NE 44TH ST | | LIGHTHOUSE POINT | FL | 33064 | | EA500 Aircraft Purchase Agreemen |
| ROBERT ROBINSON | 6037 CROWNPOINT DR | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| ROBERT SMITH | 10501 CASSIOPEIA ST NW | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| ROBERT SMITH | 3126 MARIBELLE DRIVE | | | SAN ANTONIO | TX | 78228 | | Relocation Agreemen |
| ROBERT TRAVIA | PO BOX 94791 | | | ALBUQUERQUE | NM | 87199 | | EA500 Aircraft Purchase Agreemen |
| ROBERT WERRA | ROBERT WERRA | 5127 LINCOLN SHIRE CT | | DALLAS | TX | 75287 | | EA500 Aircraft Purchase Agreemen |
| ROBERT WERRA | 2800 N DALLAS PKWY SW 100 | | | PLANO | TX | 75093 | | EA 500 Aircraft Deposit Agreemen |
| ROBERT WILSON | KEMMONS WILSON INC | 8700 TRAIL LAKE DR WEST STE 300 | | MEMPHIS | TN | 38125 | | EA500 Aircraft Purchase Agreemen |
| ROBERTO GIORI | ROBERTO GIORI | 7 RUE DU GABIAN | | EUROPE | EUROPE | 98000 | MONACO | Relocation Agreemen |
| ROCAFORT DE NEGOCIOS SL | ANTONIO BLASCO | BARBARA DE BRAGANZA 10 2 | | MADRID | | 28004 | SPAIN | EA 500 Aircraft Deposit Agreemen |
| RODDY CROSGORVE | 4755 57TH ST | | | WEBSTER | MN | 55088 | | Relocation Agreemen |
| RODNEY J RICHARDSON | 25203 112TH ST EAST | | | BUCKLEY | WA | 98321 | | Professional Services Agreemen |
| ROGER KADING | DIAMOND 1A INC | 16 KREG LN | | MANITU SPRINGS | CO | 80829 | | EA500 Aircraft Purchase Agreemen |
| ROGER LINN | LINN PARTNERS LLC | 7820 HANGER CUTOFF RD | | FORT WORTH | TX | 76135 | | EA500 Aircraft Purchase Agreemen |
| ROGER N THOMPSON | 17649 SE 293RD PLACE | | | KENT | WA | 98042 | | Professional Services Agreemen |
| ROGER REYNOLDS JR | 201 VOLLMER PKWY | | | ROCHESTER | NY | 14623 | | Relocation Agreemen |
| ROLF BINNEWIES | | ECHTERNSTRASSE 68 | | BRAUNSCHWEIG | | 38100 | GERMANY | EA500 Aircraft Purchase Agreemen |
| ROLF F ILLSLEY 1995 REV TRUST | | 100 THORNDALE DR NO 401 | | SAN RAFAEL | CA | 94903 | | EA500 Aircraft Purchase Agreemen |
| ROLF ILLSLEY | JETDIRECT AVIATION | 111 ANZA STE 200 | | BURLINGAME | CA | 94010 | | EA500 Aircraft Purchase Agreemen |
| ROLF ILLSLEY | JETDIRECT AVIATION | 100 THORNDALE DR NO 401 | | SAN RAFAEL | CA | 94903 | | EA500 Aircraft Purchase Agreemen |
| ROLF ILLSLEY | | 100 THORNDALE DR NO 401 | | SAN RAFAEL | CA | 94903 | | EA500 Aircraft Purchase Agreemen |
| ROLF ILLSLEY | | 100 THORNDALE DR NO 401 | | SAN RAFAEL | CA | 94913 | | EA500 Aircraft Purchase Agreemen |
| ROLF ILLSLEY | JETDIRECT AVIATION | 111 ANZA STE 200 | | BURLINGAME | CA | 94010 | | EA500 Aircraft Purchase Agreemen |
| RON JACOBSON | SHOAL BAY, INC. | 4100 CHESTNUT AVE | | NEWPORT NEWS | VA | 23605 | | Aircraft Lease Agreemen |
| RON JACOBSON | SEND STUFF TO D WHITETURKEY | SHOAL BAY INC | 4100 CHESTNUT AVE | NEWPORT NEWS | VA | 23607 | | EA500 Aircraft Purchase Agreemen |
| RON WESTBY | 6659 BLACKHORN DRIVE | | | INDIANAPOLIS | IN | 46221 | | Relocation Agreemen |
| RONALD CIZEK | CIZEK CONSTRUCTION | 15740 WEST CENTER RD | | OMAHA | NE | 68130 | | EA500 Aircraft Purchase Agreemen |
| RONALD ZELAZO | 772 SANTA FE TRL | | | FRANKLIN LAKES | NJ | 07417 | | EA500 Aircraft Purchase Agreemen |
| ROSTRUM AIRCRAFT LTD DUDMAN | | 24 BLVD PRINCESSE CHARLOTTE | | MONTE CARLO | | 98000 | MONACO | EA500 Aircraft Purchase Agreemen |
| ROY E PALMER JR | 9407 SE 70TH PLACE | | | MERCER ISLAND | WA | 98040 | | Professional Services Agreemen |
| ROY FIAHLO | | 7380 18TH AVE | | LEMOORE | CA | 93245 | | EA500 Aircraft Purchase Agreemen |
| ROY MCCORMACK | 677 GORE RD | | | CONNEAUT | OH | 44030 | | Relocation Agreemen |
| ROY MOED | | MUNSTEAD COTTAGE | | SURREY | | GU8 4AB | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| RUSSELL CONSTRUCTION CO | GLEN E RUSSELL | PO BOOX 319 | | DOUGLAS | WY | 82633 | | EA 500 Aircraft Deposit Agreemen |
| RUSSELL JOHNSON | P O BOX 9389 | | | ALBUQUERQUE | NM | 87119 | | Relocation Agreemen |
| RYAN SPENCER | 74 LIBERTY ST | | | RITTMAN | OH | 44270 | | Relocation Agreemen |
| S TEC CORPORATION | KEN PAUL, VP SALES AND MARKETING | ONE S TEC WAY | | MINERAL WELLS | TX | 76067 | | Supply Chain Agreemen |
| SABASTIAN VIVES | | CALAVATA 63 | | BARCELONA | 08 | 08017 | SPAIN | EA 500 Aircraft Deposit Agreemen |
| SABIO SYSTEMS LLC | NICK TRUYOL | 2013 SAN MATEO NE | | ALBUQUERQUE | NM | 87110 | | Professional Services Agreemen |
| SAGE | GENERAL COUNSEL | 56 TECHNOLOGY DR | | IRVINE | CA | 92618 | | Sage Compliance Outsourcing Services Agreemen |
| SAGE | | | | | | | | Sage Compliance Outsourcing Services Agreemen |
| SAGE GOBAIN PERFORMANCE PLASTICS CORP | CONTRACTS MANAGER | 12377 MERIT DR STE 1100 | | DALLAS | TX | 75251 | | Supply Chain Agreemen |
| SAINT GOBAIN PERFORMANCE PLASTICS CORP | PO BOX 642625 | | | PITTSBURGH | PA | 15264-2625 | | Supply Chain Agreemen |
| SAM ELSHAFEY | | KILN LN | | BUCKINGHAMSHIRE | | SL8 5JE | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| SAM FAIS | SAM FAIS | 96 VOULIAGMENIS AV GLYFADA | | ATHENS | | 16674 | GREECE | EA 500 Aircraft Deposit Agreemen |
| SANDRA MCDONALD | 10600 CIBOLA LOOP NW NO 1316 | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| SANJAY SHAH VISTEX | | 7 CUTTERS RUN | | SOUTH BARRINGTON | IL | 60010 | | EA500 Aircraft Purchase Agreemen |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | | Professional Services Agreemen |
| SAVERIO BELLOMO | 138 WETLANDS EDGE RD | | | AMERICAN CANYON | CA | 94503-1161 | | Relocation Agreemen |
| SCHWARTZ | | 23 RUE HENRI REGNAULT | | RUEIL MALMAISON | | 92500 | FRANCE | EA500 Aircraft Purchase Agreemen |
| SCIENCE ENGINEERING | 114 C MANSFIELD HOLLOW RD | | | MANSFIELD CENTER | CT | 06250 | | Professional Services Agreemen |
| SCOTT ALPERIN | | 325 COBBLESTONE DR | | MAYFIELD HTS | OH | 44143 | | EA500 Aircraft Purchase Agreemen |
| SCOTT BALD | PO BOX 46283 | | | EDEN PRAIRIE | MN | 55344 | | Relocation Agreemen |
| SCOTT CAMP | 5470 SALEM CT NE | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| SCOTT ROSE | | 445 E NORTH WATER ST NO 2305 | | CHICAGO | IL | 60611 | | EA500 Aircraft Purchase Agreemen |
| SCOTT ROSE | 445 E NORTH WATER ST NO 2305 | | | CHICAGO | IL | 60611 | | Letter of Authorization |
| SCOTT RYAN | 1990 S MCCONNELL DR | | | TUCSON | AZ | 85716 | | Relocation Agreemen |
| SCOTT SWEATLAND | 95 DELTONA BLVD | | | ST. AUGUSTINE | FL | 32086 | | Relocation Agreemen |
| SEA STAR INC ALLEN | 25 Emerald Mountain Exp. | | | WETUMPTKA | AL | 36093 | | EA500 Aircraft Purchase Agreemen |
| SEAMECH INTERNATIONAL INC | BLAINE STREETER | 5309 HOLLY ST | | BELLAIRE | TX | 77401 | | Supply Chain Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| SEAN BRADLEY | 412 LITTLE FOX LN | | | FT. WORTH | TX | 76108 | | Relocation Agreemen |
| SEBASTIAN AGOSTINO | | 3020 BOUL LEVESQUE EST | | LAVAL | QC | H7E 2P1 | CANADA | EA500 Aircraft Purchase Agreemen |
| SEBASTIANO FURSTENBERG | | VIA TERRAGLIO 45 | | MESTRE | | 30100 | ITALY | EA500 Aircraft Purchase Agreemen |
| SENIOR AEROSPACE BWT | ADLINGTON INDUSTRIAL ESTATE | ADLINGTON | MACCLESFIELD | CHESHIRE | SK10-4NL | | UNITED KINGDOM | Supply Chain Agreement |
| SHANE CENTERS | 1611 COSTILLA RD NE | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| SHARE AVIATION CORP FERNANDEZ | CENTRO GERENCIAL MOHEDANO PISO 8 OFIC | | | LA CASTELLANA | | 1060 | VENEZUELA | EA500 Aircraft Purchase Agreemen |
| SHAUN HUGHES | | 2815 WETMORE AVE | | EVERETT | WA | 98201 | | EA500 Aircraft Purchase Agreemen |
| SHAWGI ALBESS | 11245 SIR WINSTON DR NO 112 | | | SAN ANTONIO | TX | 78216 | | Relocation Agreemen |
| SHAWN DOWDEN | 3540 OASIS SPRINGS NE | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| SHAY MCQUAID | 2005 E. Sundial Place | | | LAKECITY | FL | 32025 | | Relocation Agreemen |
| SHOUKFEH | | 3710 21ST ST | | LUBBOCK | TX | 79410 | | EA500 Aircraft Purchase Agreemen |
| SHUAIB BEVERIDGE | 1834 ESTRADA PKWY NO 1099 | | | IRVING | TX | 75061 | | Relocation Agreemen |
| SIEGFRIED | | 321 EVERETT | | PALO ALTO | CA | 94301 | | EA500 Aircraft Purchase Agreemen |
| SIERRA 07 LLC | VERSON PANDIAN | 21695 NEFF RD | | BEND | OR | 97701 | | EA 500 Aircraft Deposit Agreemen |
| SIERRA NEVADA CORPOR | 18635 JARKEY DR. | | | HAGERSTOWN | MD | 21742 | | Eclipse Aviation Corporation Services Agreement |
| SIERRA STONE AVIATION ERIC CHANCELLOR | | 4141 BLUE LAKE CIR NO 141 | | DALLAS | TX | 75220 | | EA500 Aircraft Purchase Agreemen |
| SKAR LLC | STEVE KRAEMER | PO DRAWER K | | ALBUQUERQUE | NM | 87103 | | Real Property Lease (SP11) dated 2/28/2008 |
| SOCIEDAD AERONAUTICA PENINSULAR SL | RAFAEL ANAYA | MAIRENA DEL ALJARAFE | | SEVILLA | | 41927 | SPAIN | EA500 Aircraft Purchase Agreemen |
| SOCIETE BRETONNE DE DEVELOPPEMENT | ALBERT CAM | 3 RUE RENE CLAIR | | BREST | | 29200 | FRANCE | EA500 Aircraft Purchase Agreemen |
| SOKO EXCLUSIVE S L | ANTONIO SANCHO | CUATRO VIENTOS S/N | | MADRID | | 28020 | SPAIN | EA 500 Aircraft Deposit Agreemen |
| SOKO EXCLUSIVE S L | ANTONIO SANCHO | CUATRO VIENTOS S/N | | MADRID | | 28020 | SPAIN | EA 500 Aircraft Deposit Agreemen |
| SOURCE TECHNOLOGIES | 2910 WHITEHALL PARK DR | | | CHARLOTTE | NC | 28273 | | Maintenance Agreemen |
| SOURING EAGLE AVIATION | BRUCE ECKERSON | 430 HARPER PARK DR STE A | | BERKLEY | WV | 25801 | | EA500 Aircraft Purchase Agreemen |
| SOUTHWEST RESEARCH | DIRECTOR OF CONTRACTS | 6220 CULEBRA RD | | SAN ANTONIO | TX | 78238 | | Purchase Agreemen |
| SPECTRALUX CORPORATION | CUSTOMER SERVICE | 12335 134TH CT NE | | REDMOND | WA | 98052 | | Supply Chain Agreement |
| SPIDER LAKE DEVELOPMENT INC | ROBERT LINN | 1350 GREENHILL CT | | VAIL | CO | 81657-4353 | | EA500 Aircraft Purchase Agreemen |
| SPJ AIRCRAFT LLC | MIKE PRESS | 580 BEECHCRAFT AVE STE 103 | SPIRIT OF ST LOUIS AIRPORT SUS | CHESTERFIELD | MO | 63005 | | EA500 Aircraft Purchase Agreemen |
| STATI LLC SCHULTZ | | 2231 HOLMGREN WAY | | GREEN BAY | WI | 54304 | | EA500 Aircraft Purchase Agreemen |
| STATEGIC AERONAUTICS | JON PARIS | 3020 BARDSTOWN RD STE 195 | | LOUISVILLE | KY | 40205-3020 | | Professional Services Agreemen |
| STEICO INDUSTRIES INC | PRESIDENT | 2081 LAS PALMAS DR | | CARLSBAD | CA | 92009-1519 | | Supply Chain Agreement |
| STEPHEN CHEFAN | | 15650 ENSTROM RD | | WELLINGTON | FL | 33414 | | EA 500 Aircraft Deposit Agreemen |
| STEPHEN REHNBERG | 17 E 400 N NO 31 | | | BOUNTIFUL | UT | 84010 | | Relocation Agreemen |
| STEPHEN REHNBERG | 17 E 400 N NO 31 | | | BOUNTIFUL | UT | 84010 | | Relocation Agreemen |
| STEPHEN SCHOENLEBER | 1849 S POWER RD NO 2333 | | | MESA | AZ | 85206 | | Relocation Agreemen |
| STEPHEN SMITH | | 360 OLD SUTTON RD | | BARRINGTON | IL | 60010 | | EA500 Aircraft Purchase Agreemen |
| STEPHEN WADE | | 822 OAKMONT DR | | JOPLIN | MO | 64804 | | EA500 Aircraft Purchase Agreemen |
| STEVE CORGAN | 6232 Vaughn Dr. NE | | | Rio Rancho | NM | 87144 | | Relocation Agreemen |
| STEVE HATCH | | 11605 LINDEN GROVE DR | | FORT WAYNE | IN | 46845 | | EA 500 Aircraft Deposit Agreemen |
| STEVE WILLIS | 755 WHITNEY RD | | | RIO RANCHO | NM | 87124 | | Relocation Agreemen |
| STEVEN ALVIS | | 8807 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77040 | | EA500 Aircraft Purchase Agreemen |
| STEVEN DARNOLD | 7206 MARBLE FALLS DR | | | CORPUS CHRISTI | TX | 78414 | | Relocation Agreemen |
| STEVEN R ALLEN | | 427 N BROADWAY | | JOSHUA | TX | 76058-1000 | | EA500 Aircraft Purchase Agreemen |
| STEVEN SCHER | | 33 GREAT OAKS BLVD | | SAN JOSE | CA | 95119 | | EA500 Aircraft Purchase Agreemen |
| STRAUBEL INVESTMENTS LLC | | 4711 BRADY ST | | DAVENPORT | IA | 52801 | | EA500 Aircraft Purchase Agreemen |
| SUBASH MANCHANDA | 1 Pine Court | | | Parsippany | NJ | 08536 | | Relocation Agreemen |
| SUCCESSFACTORS | GENERAL COUNSEL | 1500 FASHION ISLAND BLVD STE 300 | | SAN MATEO | CA | 94404 | | Supply Chain Agreement |
| SUN COUNTRY INDUSTRIES INC | JT MICHELSON, VP | 6801 GRUBER NE | | ALBUQUERQUE | NM | 87109 | | Supply Chain Agreemen |
| SWITZER & SONS FLP SWITZER | | 92 HIGHPOINT DR | | GULF BREEZE | FL | 32561 | | EA500 Aircraft Purchase Agreemen |
| T R PAUL | T R PAUL | 800 MARTHA ST | | MUNHALL | PA | 15120 | | EA 500 Aircraft Deposit Agreemen |
| TAKAGI CO LTD | TOSHIO TAKAGI | 4 1 ISHIDAMINAMI 2 CHOME | | KOKURAMINAMI KU KITAKTUJSHU | | 8028540 | JAPAN | EA500 Aircraft Purchase Agreemen |
| TALEO | RAYMOND INGRASSIA | 4140 DUBLIN BLVD STE 400 | | DUBLIN | CA | 94568 | | Taleo Business Edition Services Agreement |
| TAMAGAWA TRADING CO LTD A COMPANY OF TAMAGAWA SEIKI CO LTD | BOARD DIRECTOR AND PROGRAM MANAGER OF TSC ECLIPSE -500 ACTUATOR PROGRAM | 1879 OHYASUMI LIDA CITY | NAGANO PREF | | | 395-8515 | JAPAN | Supply Chain Agreement |
| TATA CONSULTANCY SERVICES SAME AS TATA AMERICA INTERNATIONAL CORPORATION DBA TCS INDUSTRIED INC | GENERAL COUNSEL | 101 PARK AVE | | NEW YORK | NY | 10178 | | Professional Services Agreement |
| TEAM INFORMATIONS SERVICES TRS | LORI SHENEFIELD | 59 SKYLINE DR STE 1100 | | LAKE MARY | FL | 32746 | | Professional Services Agreemen |
| TED ARMSTRONG | 7016 HAWKWATCH RD NW | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| TED CRAVENS | 5800 OSUNA NE NO 312 | | | ALBUQUERQUE | NM | 87109 | | Relocation Agreemen |
| TENA COLLINS | | 4209 RIVERVIEW DR | | DULUTH | GA | 30097 | | EA500 Aircraft Purchase Agreemen |
| TENA COLLINS | | 4209 RIVERVIEW DR | | DULUTH | GA | 30097 | | EA500 Aircraft Purchase Agreemen |
| TERESIA LYNCH | 4403 EDGEWOOD RD | | | LOUISVILLE | TN | 37777 | | Relocation Agreemen |
| TERRY JAMES | 5 GENIE CT | | | LOS LUNAS | NM | 87031 | | Relocation Agreemen |
| TERWILLIGER PRODUCTION LLC | BRIAN J. TERWILLIGER | 21363 LASSEN ST SUTIE 202 | | CHATSWORTH | CA | 91311 | | Public Television Sponsorship Agreement |
| TEXAS COMPOSITE INC | ADAIR CAMPBELL | 1281 N MAIN ST | | BOERNE | TX | 78006 | | Supply Chain Agreemen |
| TEXSTARS INC | PRESIDENT | 802 AVE J EAST | | GRAND PRAIRIE | TX | 75053 | | Supply Chain Agreement |
| THE EAGLE LIKES TO FLY | ROBERT W AHRENS | 1796 MITCHELL CT | | DAYTONA BEACH | FL | 32128 | | EA 500 Aircraft Deposit Agreemen |
| THE GRAY OIL & GAS CO | | 3601 NORTH I 10 SERVICE RD W | | METAIRIE | LA | 70002 | | EA500 Aircraft Purchase Agreemen |
| THE MONTY 34STB LLC EL TAHRY | ALY EL TAHRY | 6 THE GREEN | WESTERHAM | KE | EN | TN16 1JL | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| THE NORDAM GROUP INC | T. HASTINGS SIEGFRIED | 7018 NORTH LAKEWOOD | | TULSA | OK | 74117 | | Supply Chain Agreemen |
| THE SOLUTIONS GROUP | 1240 PENNSYLVANIA NE STE C | | | ALBUQUERQUE | NM | 87110 | | Program Services Agreemen |
| THE WELDING INSTITUTE | ATTN: INTELLECTUAL PROPERTY MANAGER | GRANTA PARK | GREAT ABBINGTON | CAMBRIDGE | | CB1 6AL | UK | LICENSE AGREEMENT DATED 11/07/2001 |
| THOMAS CAVANAUGH | | 2209 WYNNEWOOD DR | | VALPARAISO | IN | 46385 | | EA500 Aircraft Purchase Agreemen |
| THOMAS DEAL | 11040 W AMERICA RD | | | AVONDALE | AZ | 85323 | | Relocation Agreemen |
| THOMAS E EWING | | 3348 PEACH TREE RD NE | | ATLANTA | GA | 30326 | | EA500 Aircraft Purchase Agreemen |
| THOMAS FNK | 4620 SOUTH 87TH E AVE | | | TULSA | OK | 74145 | | Relocation Agreemen |
| THOMAS J C MATZEN | ROTHENBAUMCHAUSSEE 54 | | | HAMBURG | 0 | 20148 | GERMANY | EA500 Aircraft Purchase Agreemen |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| THOMAS NELSON | 350 TWIN PONDS LN | | | LINCOLN | CA | 95648 | | Relocation Agreemen |
| THOMAS NEWTON | 714 87THAVENUE | | | EVERETT | WA | 98205 | | Relocation Agreemen |
| THOMAS PAUL | | 5083 AIRPORT RD HANGAR 20 | PO BOX 147 | MIDLAND | VA | 22728 | | EA500 Aircraft Purchase Agreemen |
| THOMAS SAVARE & PHILIPPE ALLIOT | 17 AVE ROBERT SCHUMAN | | | IBOULOGNE | | 92100 | FRANCE | EA500 Aircraft Purchase Agreemen |
| THOMAS SNYDER | 1145 S CANTON AVE | | | TULSA | OK | 74112 | | Relocation Agreemen |
| THYSSENKRUPP ELEVATO | THYSSENKRUPP ELEVATOR CORPORATION | MONA LAMONT | 8920 ADAMS ST NE STE B | ALBUQUERQUE | NM | 87113 | | Extended Warranty Service Agreement |
| TIGHITCO INC | VP-NEW BUSINESS DEVELOPMENT | 1375 SEABOARD INDUSTRIAL BLVD | | ATLANTA | GA | 30319 | | Supply Chain Agreement |
| TIM CAPPELLI | | 961 N AVE STE 400 | | PLANO | TX | 75074 | | EA500 Aircraft Purchase Agreemen |
| TIM MUSGRAVE | | 3023 INTERSTATE DR | | SAN ANTONIO | TX | 78219 | | EA500 Aircraft Purchase Agreemen |
| TIME WARNER TELECOM | ELOY DELAO | | | | | | | Internet Services Order Form |
| TIMOTHY BUCKO | 9101 WEST STANFORD AVE | | | LITTLETON | CO | 80123 | | Relocation Agreemen |
| TIMOTHY ROW | 204 QUAIL DR | | | MONTROSE | MN | 55363 | | Relocation Agreemen |
| TOD FERENCE | 2405 IRON GATE TR SW | | | ALBUQUERQUE | NM | 87121 | | Relocation Agreemen |
| TODD FIERRO | 11130 BERMUDA DUNES | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| TODD LYNCH | 4403 EDGWOOD RD | | | LOUISVILLE | TN | 37777 | | Relocation Agreemen |
| TODD SOKOL | 10432 CALLE LEON NW | | | ALBUQUERQUE | NM | 87114 | | Relocation Agreemen |
| TOM GESSLER | 2179 SOUTH ST | | | FORT LEE | NJ | 07024 | | EA 500 Aircraft Deposit Agreemen |
| TOM RUSSELL/STEVE TRIPP | | 740 AIRPORT BLVD | | SALINAS | CA | 93901 | | EA500 Aircraft Purchase Agreemen |
| TOMMY ROZZELL | 805 W PINEDALE DR | | | PLANT CITY | FL | 33563 | | Relocation Agreemen |
| TONI REBES | | PASSEIA DE LA ESCOLLERA S/N | | BARCELONA | 01 | 08035 | SPAIN | EA500 Aircraft Purchase Agreemen |
| TONY BRADFORD | 1311 SIDE WINDER RD NE | | | RIO RANCHO | NM | 87144 | | Relocation Agreemen |
| TONY GONZALES | TROY GONZALES, 1103 BOLING BROOK | | | SAN ANTONIO | TX | 78245 | | Relocation Agreemen |
| TOTAL TECHNICAL SERVICES | KELVIN BERNARD | 315 COLLEGE FARM RD 2ND FLOOR | | WALTHAM | MA | 02451 | | Professional Services Agreement |
| TOTAL TECHNICAL SERVICES | BARBARA NUZZOLO | 315 COLLEGE FARM RD STE 2 | | WALTHAM | MA | 02451 | | Professional Services Agreement |
| TRADEWINDS MANAGEMENT LLC | | 11808 ABERDEEN ST NE | SUITE NO 290 | BLAINE | MN | 55449 | | EA500 Aircraft Purchase Agreemen |
| TRANSCIENTIVE | TWO ENTERPRISE DR | | | SHELTON | CT | 06484 | | Transcentive ASP Orde |
| TRAVIS O DELL | 3 LOST HORIZON DR | | | ALBUQUERQUE | NM | 87121 | | Relocation Agreemen |
| TRAVIS REESE | RICK S CABARIET INTN L | 10959 CUTTER RD | | HOUSTON | TX | 77066 | | EA500 Aircraft Purchase Agreemen |
| TRIUMPH FABRICATIONS SAN DIEGO | VP SALES AND CONTRACTS | 203 NORTH JOHNSON AVE | | EL CAJON | CA | 92020 | | Supply Chain Agreement |
| TROY TORCHIA | 6001 IMPERATA ST NE NO 1325 | | | ALBUQUERQUE | NM | 87111 | | Relocation Agreemen |
| TS GROUP SP Z O O | C/O L LAKOMY | UL SZKOLNA 24 SUCHY DWOR | | KOSAKOWO | BIALA PODLASKA | 81-198 | POLAND | EA500 Aircraft Purchase Agreemen |
| TW METALS INC | VP SALES AND MARKETING | 760 CONSTITUTION DR | STE 204 | EXTON | PA | 19341 | | Supply Chain Agreement |
| TWI | INTELLECTUAL PROPERTY MANAGER | GRANTA PARK GREAT ABINTON | | CAMBRIDGE | UK | CBI 6AL | UNITED KINGDOM | FSW License Agreement |
| U HAUL CO INTN L | B BRUCKHAGEN | 2727 N CENTRAL AVE STNO 11N | | PHOENIX | AZ | 85004 | | EA500 Aircraft Purchase Agreemen |
| UF EQUIPMENT LLC | JON MCMURTRIE | 4901 GULF SHORE BLVD N STE 1204 | | NAPLES | FL | 34103 | | EA500 Aircraft Purchase Agreemen |
| UGS CORP | BETTY RICHARDS, BUSINESS MANAGEMENT | 8822 S REITGLEINE BLVD STE 120 | | HIGHLAND RANCH | CO | 80129 | | Professional Services Agreement |
| UMOE ALS | JENS ULLTVEIT MOE | FORNEBUVN 84 PO BOX 60 | 1324 LYSAKER | NO | | | NORWAY | EA 500 Aircraft Deposit Agreemen |
| UNIFIRST | 215 ALTEZ SE | | | ALBUQUERQUE | NM | 87123 | | Eclipse Aviation Corporation Services Agreement |
| UNIGRAPHIC SOLUTIONS | JAMES R. MENGEGO | 13736 RIVERPORT DR | | MARYLAND HIGHTS | MO | 63043 | | End User Purchase/License Agreement |
| UNIVERSAL GAMES INC | WILLIAM QUEEN | 800 BRICKELL AV | SUITE 701 | MIAMI | FL | 33131 | | EA 500 Aircraft Deposit Agreemen |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | | Letter Agreement (LOI, MOA, MOU |
| V K INC | | 421 8TH AVE SE | | ST PETERSBURG | FL | 33701 | | EA500 Aircraft Purchase Agreemen |
| VENCAP CHANNEL ISLANDS LIMITED | | KING CHARLES HOUSE | | OXFORD | | OX1 1JD | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| VERIZON BUSINESS SERVICES | 1305 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | Verizon Business Service Agreement |
| VERIZON WIRELESS SERVICES LLC | AREA GENERAL COUNSEL | 15505 SAND CANYON AVE | | IRVINE | CA | 92618 | | Verizon Wireless National Account Agreement |
| VERIZON WIRELESS SERVICES LLC | LEGAL & EXTERNAL AFFAIRS DEPT. | ONE VERIZON WAY VC52S401 | | BASKING RIDGE | NJ | 97920-1097 | | Verizon Wireless National Account Agreement |
| VERMEER MANUFACTURING | JASON ANDRINGA | 1710 VERMEER RD | | PELLA | IA | 50219 | | Letter of Authorization |
| VERMEER MANUFACTURING CO &RINGA | | 1710 VERMEER RD | | PELLA | IA | 50219 | | EA500 Aircraft Purchase Agreemen |
| VERMILLION INC | PRESIDENT | 4754 S PALISADE | | WICHITA | KS | 67217 | | Supply Chain Agreement |
| VERN THOMAS | M & M AIRCRAFT SALES CO | 466 LANTERNBACK ISLAND DR | | SATELLITE BEACH | FL | 32937 | | EA500 Aircraft Purchase Agreemen |
| VFMANAGEMENT CO INC FOTI | VICTOR FOTI | 5041 A BENOIS RD | | ROANOKE | VA | 24018 | | EA500 Aircraft Purchase Agreemen |
| VICTOR FOTI | | 5041 A BENOIS RD | | ROANOKE | VA | 24018 | | EA 500 Aircraft Deposit Agreemen |
| VICTOR PEDROSA | 13159 KELLAM CT NO 59 | | | SAN DIEGO | CA | 92130 | | Relocation Agreemen |
| VINCI AVIATION | | 16417 VIA A LA CASA | | RANCHO SANTA FE | CA | 92067 | | EA500 Aircraft Purchase Agreemen |
| VIRAJ PROFILES LTD | NEERAJ KOCHHAR | 10 IMPERIAL CHAMBERS | | BALLARD ESTATE MUMBAI | 400038 | INDIA | | EA 500 Aircraft Deposit Agreemen |
| VISION SERVICE PLAN | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670 | | Group Vision Care Policy |
| VLB INC | | 1229 LLAMA LN | | SEVIERVILLE | TN | 37862 | | EA500 Aircraft Purchase Agreemen |
| VLJ FLYING CLUB SALES INC | ROLF ILLSLEY | 100 THORNDALE DR | NO 401 | SAN RAFAEL | CA | 94903 | | EA 500 Aircraft Deposit Agreemen |
| VLJ FLYING CLUB SALES INC | ROLF ILLSLEY | 100 THORNDALE DR | NO 401 | SAN RAFAEL | CA | 94903 | | EA 500 Aircraft Deposit Agreemen |
| VLJ FLYING CLUB SALES INC | ROLF ILLSLEY | 100 THORNDALE DR | NO 401 | SAN RAFAEL | CA | 94903 | | EA 500 Aircraft Deposit Agreemen |
| VLJ FLYING CLUB SALES INC | ROLF ILLSLEY | 100 THORNDALE DR | NO 401 | SAN RAFAEL | CA | 94903 | | EA 500 Aircraft Deposit Agreemen |
| VOLT SERVICES GROUP | STANLEY D. CAMERON, MANAGER OF CONTRACTS | 2401 NORTH GLASSELL ST | | ORANGE | CA | 92865 | | Professional Services Agreement |
| VORTEX AIRCRAFT LLC | AIRCANNES MED CANNES AVI FTO | HANGER7 AEROPORT DECANNESMANDELIEU | | CANNES | | 06550 | | EA500 Aircraft Purchase Agreemen |
| VOYANT STRATEGIES I | 45 VILLAGE COURT | | | HAZLET | NJ | 07730 | | Service Agreemen |
| WALTER DELGADO | 732 KEYSTONE DR | | | MESQUITE | TX | 75149 | | Relocation Agreemen |
| WALTER HARRIS | 5368 QUEEN AVE | | | ST. LOUIS | MO | 63115 | | Relocation Agreemen |
| WALTER MALINOWSKI | | 8000 WESTPARK DR STE 400 | | MCLEAN | VA | 22102 | | EA500 Aircraft Purchase Agreemen |
| WASIM NIAZI | WASIM NIAZI | 111 LONGWOOD AVE | | ROCKLEDGE | FL | 32955 | | EA 500 Aircraft Deposit Agreemen |
| WASTE MANAGEMENT | PO BOX 13648 | | | PHILADELPHIA | PA | 19101 | | Service Agreemen |
| WAYNE HAYS | WAYNE HAYS | 820 GESSNER STE 1800 | | HUSTON | TX | 77024 | | EA 500 Aircraft Deposit Agreemen |
| WDW AVIATION LEASING | DEAN WINEGARDNER | 11130 KINGSTON PIKE PMB 1 228 | | KNOXVILLE | TN | 37922 | | EA500 Aircraft Purchase Agreemen |
| WEAVER MANUFACTURING INC | 1005 E 17TH ST | | | WICHITA | KS | 67214 | | Supply Chain Agreement |
| WEBER MANAGEMENT PHILIP ZANDER | | TRANKESTR 11 | | STUTTGART | 0B | 70597 | GERMANY | EA500 Aircraft Purchase Agreemen |
| WELLS FARGO ESCROW | KATHLEEN WAGNER, ACCOUNT MANAGER | 201 MAIN ST STE 301 MAC T5441 030 | | FORT WORTH | TX | 76102 | | Eclipse 500 Aircraft Funds Escrow Agreement |
| WESCO AIRCRAFT | PRESIDENT | 27727 AVE SCOTT | | VALENCIA | CA | 91355 | | Supply Chain Agreement |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| WESCO AIRCRAFT HARDWARE CORP | VP OF SALES | 27727 AVE SCOTT | | VALENCIA | CA | 91355 | | Supply Chain Agreemen |
| WEST SILVER RECYCLING OF NEW MEXICO INC | PATRICK MERRICK | 1800 FIRST ST NW | | ALBUQUERQUE | NM | 87102 | | Scrap Purchase and Disposal Agreement |
| WESTCOAST FARMS LTD | DARYL GOODWIN | 3255 72ND ST | | DELTA | BRITISH COLUMBIA | V4K 3N2 | CANADA | EA 500 Aircraft Deposit Agreemen |
| WILLIAM BECKSTED | 5541 E 25TH ST | | | TUCSON | AZ | 85711 | | Relocation Agreemen |
| WILLIAM BILL HAMBRECHT | | 539 BRYANT ST STE 100 | | SAN FRANCISCO | CA | 94107 | | EA500 Aircraft Purchase Agreemen |
| WILLIAM E JOHNSON | WILLIAM E JOHNSON | 1683 RED MOUNTIAN RD | | ASPEN | CO | 81612 | | EA 500 Aircraft Deposit Agreemen |
| WILLIAM LESTER | | 1514 OWENS ST | | GADSDEN | AL | 35904 | | EA500 Aircraft Purchase Agreemen |
| WILLIAM MARLIN | ECLIPSE 712 WG LLC | 1119 COMMERCE ST | | HOUSTON | TX | 77002-1910 | | EA500 Aircraft Purchase Agreemen |
| WILLIAM MCSWEENEY | | BROADLANDS | | ESSEX | ES | CM170NX | UNITED KINGDOM | EA500 Aircraft Purchase Agreemen |
| WILLIAM TERPSTRA | ARTSPRET AVIATION LLC | 787 BLACK WALNUT DR | | SUGAR GROVE | IL | 60554 | | EA500 Aircraft Purchase Agreemen |
| WILLIAMS SCOTSMAN | 4015 HAWKINS NE | | | ALBUQUERQUE | NM | 87109-4534 | | Lease Agreemen |
| WILLIS | TEN TRINITY SQUARE | | | LONDON | | EC3P 3AX | UNITED KINGDOM | Service Agreement |
| WILLIS EDWARDS | 6333 BENSON AVE | | | SAN DIEGO | CA | 92114 | | Relocation Agreemen |
| WINNER AVIATION | JAMES & DONNA WINNER | WINNER BUILDING | | SHARON | PA | 16146 | | EA 500 Aircraft Deposit Agreemen |
| WINTERS TECHNICAL STAFFING | KEITH DUVAL - MANAGER | 7181 WOODBINE AVE STE 227 | | MARKHAM | ONTARIO | L3R 1A3 | CANADA | Professional Services Agreemen |
| WOODSMERE HOLDINGS CORP | DANNY JADRESKO | 4147 BLENKINSOP RD | | VICTORIA | BRITISH COLUMBIA | V8X 2C3 | CANADA | EA500 Aircraft Purchase Agreemen |
| WOODSMERE HOLDINGS CORP JADRESKO | | 4147 BLENKINSOP RD | | VICTORIA | BC | V8X 2C3 | | EA500 Aircraft Purchase Agreemen |
| XENTURY CITY DEVELOPMENT CO | J W THOMAS | 2637 TOWNSGATE RD | SUITE 300 | WESTLAKE VILLAGE | CA | 91361 | | EA 500 Aircraft Deposit Agreemen |
| XM | GENERAL COUNSEL | 1500 ECHINGTON PLACE | | WASHINGTON | DC | 20002 | | Eclipse Subscription Discount Agreement |
| Z OPTION INC | 417 OAKBEND STE 200 | | | LEWISVILLE | TX | 75067 | | Software License Agreemen |
| ZACHRY LEE | SA WINGS OF TEXAS | 970 ISOM RD | | SAN ANTONIO | TX | 78216 | | EA500 Aircraft Purchase Agreemen |
| ZAELI ALIMENTOS NORDESTE LTDA | VALDEMIR ZAGO | AVENIDA ZAELI 2310 | | UMUARAMA | PARANA | 87506-230 | BRAZIL | EA 500 Aircraft Deposit Agreemen |
| ZURAB CHEISHVILI | ZURAB CHEISHVILI | 31 IBRAGIMOVA STR BUINDING 50 | | MOSCOW | | 000000 | RUSSIAN FED. | EA 500 Aircraft Deposit Agreemen |

In re_____**Eclipse Aviation Corporation**_____          Case No._____**08-13031 (MFW)**_____
                          **Debtor**                                                      **(If known)**

# SCHEDULE H – CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C.§ 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Attached Schedule H** | |

| Name of codebtor | Address 1 | Address 2 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eclipse Sunport IRB LLC | 2503 Clark Carr Loop SE | | Albuquerque | NM | 87106 | Alfred E. Mann Living Trust dated 04/09/99 | 25129 Rye Canyon Loop | | Valencia | CA | 91355 | |
| | | | | | | Amida Partners Master Fund, Ltd. | One New York Plaza | 44th Fl | New York | NY | 10004 | |
| | | | | | | Basso Fund Ltd. | 1266 East Main St | | Stamford | CT | 06902 | |
| | | | | | | Basso Holdings Ltd. | 1266 East Main St | | Stamford | CT | 06902 | |
| | | | | | | Basso Multi-Strategy Holding Fund Ltd. | 1266 East Main St | | Stamford | CT | 06902 | |
| | | | | | | Blue Sky Network LLC (JBJK) | 1298 Prospect St | | La Jolla | CA | 92037 | |
| | | | | | | Brian L. Mitteldorf | 2633 Riverside Dr | | Sherman Oaks | CA | 91423 | |
| | | | | | | Brook J. Lenfest | 401 City Avenue | Ste 812 | Bala Cynwyd | PA | 19004 | |
| | | | | | | Carl Ernest Geisert & Mylan Hughes Geisert | 2738 East Locust Drive | | Chandler | AZ | 85249 | |
| | | | | | | Citadel Horizons S.á.r.l. | 131 South Dearborn | | Chicago | IL | 60603 | |
| | | | | | | Citadel Investment Group LLC | 131 South Dearborn | | Chicago | IL | 60603 | |
| | | | | | | Daniel J. McElroy | 2633 Riverside Dr | | Columbus | IN | 47201-3630 | |
| | | | | | | DKR Capital | 1281 East Main St | | Stamford | CT | 06902 | |
| | | | | | | Eric M. Kobren & Catherine S. Kobren | 1281 Gulf of Mexico Drive No 807 | | Longboat Key | FL | 34228 | |
| | | | | | | Global Light Industrial (Enrique Sol Mesa) | SWLD 4 | Paradeplatz 8 | 8001 Zurich | | 8001 | CH |
| | | | | | | HBK Master Fund L.P. | 300 Crescent Court | Ste 700 | Dallas | TX | 75201 | |
| | | | | | | Invescorp Interlochen | 800 Nicollet Mall | Ste. 2500 | Minneapolis | MN | 55402 | |
| | | | | | | Irell & Manella LLP, as Trustee | 1800 Avenue of the Stars | Ste 900 | Los Angeles | CA | 90067 | |
| | | | | | | James Teng | 49 Thomson Green | Singapore | | | 574925 | |
| | | | | | | Jeffrey & K. Dembicki Rubenstein | 3664 Damon Road | | New York | NY | 13061 | |
| | | | | | | JP Morgan Securities Limited | 277 Park Avenue | Fl 16 | New York | NY | 10172 | |
| | | | | | | Kings Road Investments Ltd. | 598 Madison Ave | 14th Fl | New York | NY | 10022 | |
| | | | | | | Klabunde Revocable Trust | Mara & Jim Klabunde | 254 Spring Creek Pl NE | Albuquerque | NM | 87122 | |
| | | | | | | Lars Thuesen | 72 Macclesfield Road | | Prestbury | | SK10 4BH | CH |
| | | | | | | Lloyd H. Marcum, DDS | 1129 Pacific St | | San Luis Obispo | CA | 93401-3301 | |
| | | | | | | Melinda Mason | 407 Vale Ave | | Lubbock | TX | 79416 | |
| | | | | | | Monte & Usha Family Trust | 7350 Young Drive | | Walton Hills | OH | 44146 | |
| | | | | | | Morgan Stanley & Co. Incorporated | 750 Seventh Avenue | Fl 9 | New York | NY | 10019 | |
| | | | | | | NMSIC Focused L.L.C. | 2055 South Pacheco St | Ste 100 | Santa Fe | NM | 87505 | |
| | | | | | | O-Connor Global Convertible Arbitrage Master Limited | 299 Park Avenue | 29th Fl | New York | NY | 10171 | |
| | | | | | | O'Connor PIPES Corporate Strategies Master Limited | 299 Park Avenue | 29th Fl | New York | NY | 10171 | |
| | | | | | | PAR Investment Partners, L.P. | One International Place | Ste 2401 | Boston | MA | 02110 | |
| | | | | | | Parker Family Ltd Partnership | 1330 N  Ocean Blvd | | Gulfstream | FL | 33483 | |
| | | | | | | Rapid Prototypes | 1805 North Carson St Ste 188 | | Carson City | NV | 89701 | |
| | | | | | | Richard Rogel Trust | 56 Rosecrown | | Avon | CO | 81620 | |
| | | | | | | Sand Hill Sakura Cayman Fund, LP | 3000 Sand Hill Road Bldg 1 Ste 240 | | Menlo Park | CA | 94025 | |
| | | | | | | Sand Hill Sakura Fund, LP | 3000 Sand Hill Road Bldg 1 Ste 240 | | Menlo Park | CA | 94025 | |
| | | | | | | Sandelman Partners | 500 Park Avenue | | New York | NY | 10022 | |
| | | | | | | Sandelman Partners Multi-Strategy Master Fund, Ltd. | 500 Park Avenue | | New York | NY | 10022 | |
| | | | | | | Seneca Capital II LP | 590 Madison Ave  Ste  2800 | | New York | NY | 10022-8592 | |
| | | | | | | Seneca Capital International Limited | 590 Madison Ave  Ste  2800 | | New York | NY | 10022-8592 | |
| | | | | | | Seneca Capital LP | 590 Madison Ave  Ste  2800 | | New York | NY | 10022-8592 | |
| | | | | | | Sierra Grande Enterprise, LLC | PO Box 4488 | | Albuquerque | NM | 87196 | |
| | | | | | | Silver Oak Capital, LLC | 245 Park Avenue - 26th Fl | | New York | NY | 10167 | |
| | | | | | | Silver Point Capital Fund LP | 2 Greenwich Plz Fl 1 | | Greenwich | CT | 06830 | |
| | | | | | | Silver Point Capital Offshore Fund | 2 Greenwich Plz Fl 1 | | Greenwich | CT | 06830 | |
| | | | | | | Swiss Re Financial Products Corporation | 55 East 52nd St | 39th Fl | New York | NY | 10055 | |
| | | | | | | Tempo Master Fund LP | 2 Greenwich Plz Fl 1 | | Greenwich | CT | 06830 | |
| | | | | | | Tempo Masterfund | 2 Greenwich Plz Fl 1 | | Greenwich | CT | 06830 | |
| | | | | | | Texas Crescent Family Limited Partnership | 220 Riverside Boulevard | Apt  18E | Lubbock | TX | 79423 | |
| | | | | | | Texas Eclipse Group, LLC | 41 Tiffany Lane | | Canyon | TX | 79015 | |
| | | | | | | The Mitteldorf Family Trust Dated 8-8-88 | 2633 Riverside Dr | | Sherman Oaks | CA | 91423 | |
| | | | | | | UBS Securities LLC | 299 Park Avenue | 29th Fl | New York | NY | 10171 | |
| | | | | | | ValueQuest Partners LLC | 220 Riverside Boulevard | Apt  18E | New York | NY | 10069 | |
| | | | | | | William Luterman | 401 City Avenue | Ste 812 | Bala Cynwyd | PA | 19004 | |
| | | | | | | 1st Source Bank | 650 Westdale Dr | Ste  212 | Wichita | KS | 67209 | |