# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: AE LIQUIDATION, INC. | § | Case No. 08-13031-MFW |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on November 25, 2008.   The case was converted to one under Chapter 7 on March 05, 2009.  The undersigned trustee was appointed on March 05, 2009.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          32,729,105.89

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 14,781,310.57 |
| Administrative expenses | 14,493,465.69 |
| Bank service fees | 394,285.17 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 3,060,044.46 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 08/18/2009 and the deadline for filing governmental claims was 09/01/2009.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $1,005,123.18.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $110,878.64 as interim compensation and now requests the sum of $894,244.54, for a total compensation of $1,005,123.18.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $78.44 and now requests reimbursement for expenses of $1,256.25, for total expenses of $1,334.69.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/12/2022          By:/s/JEOFFREY L. BURTCH, TRUSTEE
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** AE LIQUIDATION, INC. | **Filed (f) or Converted (c):** 03/05/09 (c) |
| | **§341(a) Meeting Date:** 05/20/09 |
| **Period Ending:** 05/12/22 | **Claims Bar Date:** 08/18/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 4100 AEROSPACE PARKWAY ALBUQUERQUE NM 87120 simulator training facility | 11,281,182.05 | 8,026,769.81 | | 20,000,000.00 | FA |
| 2 | BANK ACCOUNTS see attached Scheduled B2 | 12,846,055.38 | 2,659,507.43 | | 1,621,397.52 | FA |
| 3 | SECURITY DEPOSITS see attached Schedule B3 included in APA approved 8/29/2009 @ DI 850 | 437,119.30 | 0.00 | | 0.00 | FA |
| 4 | STOCK AND BUSINESS INTERESTS Aspen Aviation Corporation - 101,819 shares of stock - $63,128.00 - current esimate Eclipse IRB Support LLC - 100% Single Member LLC - $20,993,617.40 | 21,056,745.40 | 0.00 | | 0.00 | FA |
| 5 | ACCOUNTS RECEIVABLE see attached Schedule B16 included in APA approved 8/29/2009 @ DI 850 | 20,720,329.90 | 25,677.10 | | 86,497.27 | FA |
| 6 | LIQUIDATED DEBTS OWING DEBTOR overpayment of 2007 PILOT payment to City of Albuquerque. Refund is after application of overpayment to the 2008 PILOT payment due. | 6,733.86 | 6,733.86 | | 0.00 | FA |
| 7 | OTHER CONTINGENT UNLIQUIDATED CLAIMS see attached Schedule B21 included in APA approved 8/29/2009 @ DI 850 | 871,469,046.41 | 0.00 | | 0.00 | FA |
| 8 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY see attached Schedule B22 included in APA approved 8/29/2009 @ DI 850 | 1,141,296.00 | 0.00 | | 0.00 | FA |
| 9 | LICENSES, FRANCHISES & OTHER INTANGIBLES see attached Schedule B23 | 14,840,572.68 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Period Ending:** 05/12/22

**Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 03/05/09 (c)

**§341(a) Meeting Date:** 05/20/09

**Claims Bar Date:** 08/18/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | included in APA approved 8/29/2009 @ DI 850 | | | | | |
| 10 | AUTOMOBILES AND OTHER VEHICLES<br>    see attached Schedule B25<br><br>included in APA approved 8/29/2009 @ DI 850 | 275.42 | 0.00 | | 0.00 | FA |
| 11 | AIRCRAFT AND ACCESSORIES<br>    see attached  Schedule B27<br><br>included in APA approved 8/29/2009 @ DI 850 | 128,010.55 | 0.00 | | 0.00 | FA |
| 12 | OFFICE EQUIPMENT, FURNISHINGS, AND<br>SUPPLIES<br>    see attached  Schedule B28<br><br>included in APA approved 8/29/2009 @ DI 850 | 587,622.31 | 0.00 | | 0.00 | FA |
| 13 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT<br>    see attached Schedule B29<br><br>included in APA approved 8/29/2009 @ DI 850 | 47,645,756.39 | 0.00 | | 0.00 | FA |
| 14 | INVENTORY<br>    see attached Schedule B30<br><br>included in APA approved 8/29/2009 @ DI 850 | 76,076,246.15 | 0.00 | | 0.00 | FA |
| 15 | UNSCHEDULED ACCOUNTS RECEIVABLE  (u) | Unknown | 136,930.24 | | 76,110.07 | FA |
| 16 | UNSCHEDULED SECURITY DEPOSITS  (u) | Unknown | 249,392.56 | | 249,392.56 | FA |
| 17 | PREFERENCES  (u) | Unknown | 60,000,000.00 | | 8,463,949.42 | FA |
| 18 | UNSCHEDULED MISC. RECEIPTS (u) | Unknown | 287,000.00 | | 278,859.52 | FA |
| 19 | UNSCHEDULED OTHER LITIGATION PROCEEDS<br>(u) | Unknown | 75,000.00 | | 552,721.47 | FA |
| 20 | NOTE 1 AND NOTE 2 INTEREST PAYMENTS (u) | Unknown | 0.00 | | 807,084.06 | FA |
| 21 | REMNANTS  (u) | 8,000.00 | 8,000.00 | | 8,000.00 | FA |
| 22 | UNSCHEDULED BANK ACCOUNTS  (u) | 452,889.47 | 452,889.47 | | 570,889.47 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Period Ending:** 05/12/22

**Trustee:** (280060)    JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 03/05/09 (c)

**§341(a) Meeting Date:** 05/20/09

**Claims Bar Date:** 08/18/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Int | INTEREST  (u) | Unknown | N/A | | 14,204.53 | FA |
| **23** | **Assets    Totals** (Excluding unknown values) | **$1,078,697,881.27** | **$71,927,900.47** | | **$32,729,105.89** | **$0.00** |

**Major Activities Affecting Case Closing:**

Lead Case.  Jointly administered with Eclipse IRB Sunport LLC 08-13032

**Initial Projected Date Of Final Report (TFR):**    December 30, 2011

**Current Projected Date Of Final Report (TFR):**    November 23, 2021  (Actual)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** TriState Capital Bank
**Account:** ******9276 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x 2,513,055.96 | | 2,513,055.96 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,956.81 | 2,508,099.15 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,618.94 | 2,503,480.21 |
| 06/29/21 | 41307 | LLK, LLC | STORAGE; UNIT 403; APRIL 2020 THROUGH JULY 2020 | 2410-000 | | 106.59 | 2,503,373.62 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 5,435.61 | 2,497,938.01 |
| 07/21/21 | 41308 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 7/21/2021 @ DI 1700 | | | 7,109.59 | 2,490,828.42 |
| | | | FEES; PER ORDER ENTERED 7/21/2021 @ DI 1700 | 6,316.50 | 3210-000 | | 2,490,828.42 |
| | | | EXPENSES; PER ORDER ENTERED 7/21/2021 @ DI 1700 | 793.09 | 3220-000 | | 2,490,828.42 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,931.99 | 2,485,896.43 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 5,240.83 | 2,480,655.60 |
| 09/29/21 | | INTERNAL REVENUE SERVICE | FORM 941 REFUND; PERIOD 3/2019 | 1110-000 | 2,342.67 | | 2,482,998.27 |
| 09/29/21 | | INTERNAL REVENUE SERVICE | FORM 941 REFUND; PERIOD 03/2019 | 1110-000 | | -2,342.67 | 2,485,340.94 |
| | | INTERNAL REVENUE SERVICE | Refund to Claim IRS4 - FICA Employer | -1,898.63 | 6950-730 | | 2,485,340.94 |
| | | INTERNAL REVENUE SERVICE | Refund to Claim IRS5 - Medicare employer | -444.04 | 6950-730 | | 2,485,340.94 |
| 09/29/21 | | INTERNAL REVENUE SERVICE | Reversed Deposit 100001 1 FORM 941 REFUND; PERIOD 3/2019 | 1110-000 | -2,342.67 | | 2,482,998.27 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,905.00 | 2,478,093.27 |
| 10/07/21 | 41309 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/07/2021 FOR CASE #08-13031-MFW | 2300-000 | | 159.45 | 2,477,933.82 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,737.29 | 2,473,196.53 |
| 04/22/22 | | COOCH AND TAYLOR | DISGORGEMENT OF LEGAL FEES PER UST AGREEMENT | 3110-000 | | -7,191.01 | 2,480,387.54 |

|  |  |  |  |  |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,513,055.96 | 32,668.42 | **$2,480,387.54** |
| Less: Bank Transfers | | 2,513,055.96 | 0.00 | |
| **Subtotal** | | **0.00** | **32,668.42** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$32,668.42** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | TriState Capital Bank |
| | | **Account:** | ******9102 - ES - MANN NOTE 45 O&O |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 x | 36,299.40 | | 36,299.40 |
| | | | **ACCOUNT TOTALS** | | 36,299.40 | 0.00 | **$36,299.40** |
| | | | Less: Bank Transfers | | 36,299.40 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AE LIQUIDATION, INC. | | | **Bank Name:** | TriState Capital Bank | |
| | | | | **Account:** | ******9110 - E-unpdch7expnsCCaprvd(I) | |
| **Taxpayer ID #:** | **-***9000 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 05/12/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 x | 155,202.21 | | 155,202.21 |
| | | | **ACCOUNT TOTALS** | | 155,202.21 | 0.00 | **$155,202.21** |
| | | | Less: Bank Transfers | | 155,202.21 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)   x-Transfer   Printed: 05/12/2022 11:27 AM V.20.40

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9151 - EXCESS OF CARVEOUT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x | 935.11 | | 935.11 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 935.11 | 0.00 | **$935.11** |
| Less: Bank Transfers | 935.11 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | TriState Capital Bank | | |
| | | | **Account:** | ******9169 - UK - WFB MRCHNT CRD CARD | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 x | 22,769.75 | | 22,769.75 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 22,769.75 | 0.00 | **$22,769.75** |
| Less: Bank Transfers | 22,769.75 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)        x-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9185 - UK - CLOSINGEX RES DN850 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 x | 75,741.01 | | 75,741.01 |
| | | | **ACCOUNT TOTALS** | | 75,741.01 | 0.00 | **$75,741.01** |
| | | | Less: Bank Transfers | | 75,741.01 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9284 - E-DeMiniLienedMonies(2) |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x 246.18 | | 246.18 |
| | | | **ACCOUNT TOTALS** | | 246.18 | 0.00 | $246.18 |
| | | | Less: Bank Transfers | | 246.18 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)           x-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | TriState Capital Bank |
| | | **Account:** | ******9300 - UK - MMA* |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 x | 287,118.57 | | 287,118.57 |
| | | | **ACCOUNT TOTALS** | | 287,118.57 | 0.00 | **$287,118.57** |
| | | | Less: Bank Transfers | | 287,118.57 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | TriState Capital Bank | | |
| | | | **Account:** | ******9318 - E-DeMinLienedMonies | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x 985.24 | | 985.24 |
| | | | **ACCOUNT TOTALS** | | 985.24 | 0.00 | **$985.24** |
| | | | Less: Bank Transfers | | 985.24 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9326 - PARAGRAPH G |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x | 359.45 | | 359.45 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 359.45 | 0.00 | $359.45 |
| Less: Bank Transfers | 359.45 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1373 | 9999-000 | x    6,430,119.95 | | 6,430,119.95 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,677.59 | 6,427,442.36 |
| 01/18/13 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 9TH OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 6,434,942.36 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 6,431,778.77 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,429,093.84 |
| 03/19/13 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 10TH OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 6,436,593.84 |
| 03/22/13 | {18} | EATON CORPORATION | OAC-EAC01091; EATON AR REFUND | 1290-000 | 1,364.00 | | 6,437,957.84 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,435,177.02 |
| 04/08/13 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 11TH OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 6,442,677.02 |
| 04/25/13 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 12TH OF 12 INSTALLMENTS OF $7,500.00 | 1241-000 | 7,500.00 | | 6,450,177.02 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 6,447,108.53 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 6,444,135.93 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,441,451.00 |
| 07/02/13 | 31036 | COZEN O'CONNOR | FILE NO. 333589.000; INVOICE NO. 853482; ADV. PRO. NO. 10-55543; PRUDENTIAL REAL ESTATE AND RELOCATION SERVICES, INC. AND PRUDENTIAL RELOCATION, INC. | 3721-000 | | 4,550.00 | 6,436,901.00 |
| 07/02/13 | 31037 | COOCH AND TAYLOR | PER ORDER ENTERED 5/23/2013 @ D.I. 1457 | | | 118,794.59 | 6,318,106.41 |
| | | | PER ORDER ENTERED          114,260.14<br>5/23/2013 @ D.I. 1457 | 3110-000 | | | 6,318,106.41 |
| | | | PER ORDER ENTERED          4,534.45<br>5/23/2013 @ D.I. 1457 | 3120-000 | | | 6,318,106.41 |
| 07/18/13 | {17} | ASTRONICS CORPORATION | ADV. PRO. NO. 10-55460; LUMINESCENT SYSTEMS, INC. | 1241-000 | 180,681.00 | | 6,498,787.41 |

| | Subtotals : | $6,642,164.95 | $143,377.54 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8573 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/13 | {17} | ASTRONICS CORPORATION | ADV. PRO. NO. 10-55384; ASTRONICS ADVANCED ELECTRONIC SYSTEMS CORP | 1241-000 | 288,988.00 | | 6,787,775.41 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,784,611.03 |
| 08/01/13 | 31038 | COOCH AND TAYLOR | PER ORDER ENTERED 5/23/2013 @ D.I. 1457 | 3110-000 | | 109,286.06 | 6,675,324.97 |
| 08/12/13 | 31039 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; PERIOD 9/2/2013 TO 9/2/2014 | 2300-000 | | 11,805.00 | 6,663,519.97 |
| 08/22/13 | 31040 | COOCH AND TAYLOR | PER ORDER ENTERED 5/23/2013 @ D.I. 1457 | 3110-000 | | 215,279.30 | 6,448,240.67 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 6,445,363.96 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,442,583.14 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,439,418.76 |
| 11/18/13 | 31041 | COOCH AND TAYLOR | PER ORDER ENTERED 11/18/2013 @ D.I. 1486 | | | 413,653.45 | 6,025,765.31 |
| | | | PER ORDER ENTERED          401,935.00 11/18/2013 @ D.I. 1486 | 3110-000 | | | 6,025,765.31 |
| | | | PER ORDER ENTERED           11,718.45 11/18/2013 @ D.I. 1486 | 3120-000 | | | 6,025,765.31 |
| 11/27/13 | 31042 | BLANK ROME LLP | ADV. PRO. NO. 09-50265; MATTER NO. 063250-01757-00020; INVOICE NO. 1349463 | | | 4,844.36 | 6,020,920.95 |
| | | | MEDIATOR FEES; 1/2          4,842.50 INVOICE | 3721-000 | | | 6,020,920.95 |
| | | | MEDIATOR                        1.86 EXPENSES; 1/2 INVOICE | 3722-000 | | | 6,020,920.95 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,018,236.02 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,015,071.64 |
| 01/23/14 | 31043 | COOCH AND TAYLOR, P.A. | MATTER NO. 66584; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 198.00 | 6,014,873.64 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 6,011,901.04 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,009,216.11 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,006,435.29 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 6,003,366.80 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 6,000,490.09 |
| 06/27/14 | 31044 | BLANK ROME LLP | ADV. PRO. NO. 09-50265; INVOICE NO. 1340641; MATTER NO. 063250-01757 00020; | 3721-000 | | 567.00 | 5,999,923.09 |

Subtotals :          $288,988.00          $787,852.32

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | AE LIQUIDATION, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******8573 - UE - LEAD ACCOUNT |
| Taxpayer ID #: | **-***9000 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 50% OF INVOICE | | | | |
| 06/27/14 | 31045 | BLANK ROME LLP | ADV. PRO. NO. 09-50265; INVOICE NO. 1363888; MATTER NO. 063250-01757 00020; 50% OF INVOICE | 3721-000 | | 605.50 | 5,999,317.59 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,996,536.77 |
| 07/07/14 | 31046 | BLANK ROME LLP | ADV. PRO. NO. 09-50265; INVOICE NO. 1378984; MATTER NO. 063250-01757 00020; 50% OF INVOICE | | | 8,514.31 | 5,988,022.46 |
| | | | FEES                8,417.75 | 3721-000 | | | 5,988,022.46 |
| | | | EXPENSES            96.56 | 3722-000 | | | 5,988,022.46 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,984,858.08 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,982,077.26 |
| 09/03/14 | 31047 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; PERIOD 09/02/2014 THROUGH 09/02/2015 | 2300-000 | | 16,600.00 | 5,965,477.26 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,962,408.77 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,959,436.17 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 5,956,847.13 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 5,953,586.86 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,950,710.15 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,948,025.22 |
| 03/31/15 | 31048 | COOCH AND TAYLOR, P.A. | MATTER NO. 66584; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 03312015; PERIOD 12/01/2013 THROUGH 12/01/2014 | 2410-000 | | 286.00 | 5,947,739.22 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,944,670.73 |
| 04/22/15 | | To Account #*******XX75 | TRANSFER TO COVER ROUNDING SHORTFALL PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 9999-000 | | x       0.03 | 5,944,670.70 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,941,793.99 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,939,013.17 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,935,944.68 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,932,972.08 |
| 08/18/15 | 31049 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; TERM 9/2/2015 THROUGH 9/2/2016 | 2300-000 | | 12,604.00 | 5,920,368.08 |
| 10/26/15 | {18} | MODRALL, SPERLING, ROEHL, HARRIS & SISK, P.A. | REFUND OF UNUSED RETAINER | 1290-000 | 5,000.00 | | 5,925,368.08 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,535.52 | 5,923,832.56 |
| 11/19/15 | 31050 | COOCH AND TAYLOR | PER ORDER ENTERED 11/19/2015 @ D.I. | | | 389,944.60 | 5,533,887.96 |

| | | | | Subtotals : | $5,000.00 | $471,035.13 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1559 | | | | |
| | | | FEES; PER ORDER<br>ENTERED 11/19/2015<br>@ D.I. 1559 | 372,218.00 | 3110-000 | | 5,533,887.96 |
| | | | EXPENSES; PER<br>ORDER ENTERED<br>11/19/2015 @ D.I. 1559 | 17,726.60 | 3120-000 | | 5,533,887.96 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,531,107.14 |
| 12/17/15 | 31051 | DLS DISCOVERY | ELECTRONIC DATA STORAGE; INVOICE<br>NOS. 96056 AND 96941; OCTOBER AND<br>NOVEMBER 2015 | | | 725.50 | 5,530,381.64 |
| | | | INVOICE NO. 96056 | 362.75 | 2410-000 | | 5,530,381.64 |
| | | | INVOICE NO. 96941 | 362.75 | 2410-000 | | 5,530,381.64 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,527,217.26 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 5,524,443.78 |
| 02/08/16 | 31052 | DLS DISCOVERY | STORAGE; INVOICE NO. 98559; JANUARY<br>2016 | 2410-000 | | 212.75 | 5,524,231.03 |
| 02/24/16 | 31053 | LAW OFFICE OF SUSAN E.<br>KAUFMAN, LLC | PER ORDER ENTERED 2/24/2016 @ D.I.<br>1566 | | | 11,199.82 | 5,513,031.21 |
| | | | FEES; PER ORDER<br>ENTERED 2/24/2016 @<br>D.I. 1566 | 11,013.00 | 3210-000 | | 5,513,031.21 |
| | | | EXPENSES; PER<br>ORDER ENTERED<br>2/24/2016 @ D.I. 1566 | 186.82 | 3220-000 | | 5,513,031.21 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 5,510,257.99 |
| 03/08/16 | 31054 | DLS DISCOVERY | STORAGE; INVOICE NO. 99480; FEBRUARY<br>2016 | 2410-000 | | 212.75 | 5,510,045.24 |
| 03/24/16 | 31055 | DLS DISCOVERY | STORAGE; INVOICE NO. 97867; DECEMBER<br>2016 | 2410-000 | | 362.75 | 5,509,682.49 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 5,506,526.76 |
| 04/11/16 | 31056 | DLS DISCOVERY | STORAGE; INVOICE NO. 100218; MARCH<br>2016 | 2410-000 | | 212.75 | 5,506,314.01 |
| 04/14/16 | 31057 | COOCH AND TAYLOR, P.A. | MATTER NO. 66584; NEMOURS<br>QUARTERLY STORAGE CHARGES;<br>INVOICE NO. 04052016; PERIOD 1/01/2015<br>THROUGH 12/31/2015 | 2410-000 | | 264.00 | 5,506,050.01 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 5,503,276.79 |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8573 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/16 | 31058 | COZEN O'CONNOR | PER ORDER ENTERED 5/06/2016 @ D.I. 1574 | | | 50,912.26 | 5,452,364.53 |
| | | | FEES; PER ORDER ENTERED 5/06/2016 @ D.I. 1574 | 50,337.50 | 3210-000 | | 5,452,364.53 |
| | | | EXPENSES; PER ORDER ENTERED 5/06/2016 @ D.I. 1574 | 574.76 | 3220-000 | | 5,452,364.53 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 5,449,591.31 |
| 06/06/16 | 31059 | DLS DISCOVERY | STORAGE; INVOICE NOS. 101118 AND 101940; APRIL AND MAY 2016 | | | 425.50 | 5,449,165.81 |
| | | | INVOICE NO. 101118; APRIL 2016 | 212.75 | 2410-000 | | 5,449,165.81 |
| | | | INVOICE NO. 101940; MAY 2016 | 212.75 | 2410-000 | | 5,449,165.81 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 5,446,010.08 |
| 07/08/16 | 31060 | DLS DISCOVERY | STORAGE; INVOICE NO. 102870; JUNE 2016 | 2410-000 | | 212.75 | 5,445,797.33 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 5,443,024.11 |
| 08/09/16 | 31061 | DLS DISCOVERY | STORAGE; INVOICE NO. 103939; JULY 2016 | 2410-000 | | 212.75 | 5,442,811.36 |
| 08/22/16 | 31062 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; TERM 9/02/2016 THROUGH 9/02/2017 | 2300-000 | | 12,458.00 | 5,430,353.36 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 5,427,197.63 |
| 09/01/16 | 31063 | DLS DISCOVERY | STORAGE; INVOICE NO. 104460; AUGUST 2016 | 2410-000 | | 212.75 | 5,426,984.88 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 5,424,116.03 |
| 10/05/16 | 31064 | DLS DISCOVERY | STORAGE; INVOICE NO. 105483; SEPTEMBER 2016 | 2410-000 | | 212.75 | 5,423,903.28 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 5,421,130.06 |
| 11/07/16 | 31065 | DLS DISCOVERY | STORAGE; INVOICE NO. 106276; OCTOBER 2016 | 2410-000 | | 212.75 | 5,420,917.31 |
| 11/10/16 | 31066 | COZEN O'CONNOR | PER ORDER ENTERED 11/10/2016 @ D.I. 1581 | | | 116,812.25 | 5,304,105.06 |
| | | | FEES; PER ORDER ENTERED 11/10/2016 @ D.I. 1581 | 114,349.00 | 3210-000 | | 5,304,105.06 |
| | | | EXPENSES; PER ORDER ENTERED 11/10/2016 @ D.I. 1581 | 2,463.25 | 3220-000 | | 5,304,105.06 |

Subtotals : $0.00 $199,171.73

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 5,301,044.96 |
| 12/07/16 | 31067 | DLS DISCOVERY | STORAGE; INVOICE NO. 107084; NOVEMBER 2016 | 2410-000 | | 212.75 | 5,300,832.21 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 5,297,963.36 |
| 01/04/17 | 31068 | DLS DISCOVERY | STORAGE; INVOICE NO. 107918; DECEMBER 2016 | 2410-000 | | 212.75 | 5,297,750.61 |
| 01/26/17 | 31069 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 1/13/2017 @ D.I. 1587 | | | 12,502.01 | 5,285,248.60 |
| | | | FEES; PER ORDER  12,246.50 ENTERED 1/13/2017 @ D.I. 1587 | 3210-000 | | | 5,285,248.60 |
| | | | EXPENSES; PER  255.51 ORDER ENTERED 1/13/2017 @ D.I. 1587 | 3220-000 | | | 5,285,248.60 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 5,282,180.64 |
| 02/07/17 | 31070 | DLS DISCOVERY | STORAGE; INVOICE NO. 108623; JANUARY 2017 | 2410-000 | | 212.75 | 5,281,967.89 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,279,282.96 |
| 03/15/17 | 31071 | DLS DISCOVERY | STORAGE; INVOICE NO. 109606; FEBRUARY 2017 | 2410-000 | | 212.75 | 5,279,070.21 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,276,097.61 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,273,412.68 |
| 05/15/17 | 31072 | DLS DISCOVERY | STORAGE; INVOICE NOS. 110394 AND 111119; MARCH AND APRIL 2017 | | | 425.50 | 5,272,987.18 |
| | | | INVOICE NO. 110394;  212.75 MARCH 2017 | 2410-000 | | | 5,272,987.18 |
| | | | INVOICE NO. 111119;  212.75 APRIL 2017 | 2410-000 | | | 5,272,987.18 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,269,822.80 |
| 06/01/17 | 31073 | DLS DISCOVERY | STORAGE; INVOICE NO. 11174; MAY 2017 | 2410-000 | | 212.75 | 5,269,610.05 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,266,733.34 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,263,952.52 |
| 08/14/17 | 31074 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; TERM 9/02/2017 THROUGH 9/02/2018 | 2300-000 | | 12,600.00 | 5,251,352.52 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,248,188.14 |
| 09/08/17 | 31075 | DLS DISCOVERY | STORAGE; INVOICE NOS. 112561, 113408, AND 114321; JUNE, JULY, AUGUST 2017 | | | 638.25 | 5,247,549.89 |
| | | | INVOICE NO. 112561;  212.75 | 2410-000 | | | 5,247,549.89 |

| | | | | | Subtotals : | $0.00 | $56,555.17 |
|---|---|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8573 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JUNE 2017 | | | | |
| | | | INVOICE NO. 113408;        212.75<br>JULY 2017 | 2410-000 | | | 5,247,549.89 |
| | | | INVOICE NO. 113408;        212.75<br>AUGUST 2017 | 2410-000 | | | 5,247,549.89 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,244,769.07 |
| 10/02/17 | 31076 | COZEN O'CONNOR | PER ORDER ENTERED 9/29/2017 @ D.I.<br>1594 | | | 32,652.71 | 5,212,116.36 |
| | | | FEES; PER ORDER           31,819.50<br>ENTERED 9/29/2017 @<br>D.I. 1594 | 3210-000 | | | 5,212,116.36 |
| | | | EXPENSES; PER            833.21<br>ORDER ENTERED<br>9/29/2017 @ D.I. 1594 | 3220-000 | | | 5,212,116.36 |
| 10/26/17 | 31077 | LAW OFFICE OF SUSAN E.<br>KAUFMAN, LLC | PER ORDER ENTERED 10/25/2017 @ D.I.<br>1600 | | | 26,063.66 | 5,186,052.70 |
| | | | FEES; PER ORDER          25,723.50<br>ENTERED 10/25/2017<br>@ D.I. 1600 | 3210-000 | | | 5,186,052.70 |
| | | | EXPENSES; PER            340.16<br>ORDER ENTERED<br>10/25/2017 @ D.I. 1600 | 3220-000 | | | 5,186,052.70 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,182,984.21 |
| 11/07/17 | 31078 | DLS DISCOVERY | STORAGE; INVOICE NO. 11546; OCTOBER<br>2017 | 2410-000 | | 212.75 | 5,182,771.46 |
| 11/13/17 | 31079 | DLS DISCOVERY | STORAGE; INVOICE NO. 114888;<br>SEPTEMBER 2017 | 2410-000 | | 212.75 | 5,182,558.71 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,179,682.00 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,176,901.18 |
| 01/23/18 | 31080 | DLS DISCOVERY | INVOICE NO. 116517; PRO-RATED<br>NOVEMBER 2017 RENT AND EXPORT OF<br>HOSTED DATA | | | 292.25 | 5,176,608.93 |
| | | | STORAGE               92.25 | 2410-000 | | | 5,176,608.93 |
| | | | EXPORT OF HOSTED        200.00<br>DATA TO EXTERNAL<br>MEDIA | 2420-000 | | | 5,176,608.93 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,173,444.55 |
| 02/15/18 | 31081 | COOCH AND TAYLOR, P.A. | STORAGE; NEMOURS; INVOICE NO.<br>02122018; PERIOD 1/1/2017 THROUGH | 2410-000 | | 480.00 | 5,172,964.55 |

Subtotals :          $0.00        $74,585.34

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Mechanics Bank

**Account:** ******8573 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/31/2017 | | | | |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,170,279.62 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,167,402.91 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,164,622.09 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,161,457.71 |
| 06/05/18 | {17} | BRPS LLC ACCOUNTS PAYABLE DISB / BK AMER NYC | ADV. PRO. NO. 10-55543; PRUDENTIAL REAL ESTATE AND RELOCATION SERICES, INC., PRUDENTIAL RELOCATION, INC. | 1241-000 | 734,969.96 | | 5,896,427.67 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,893,646.85 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,890,578.36 |
| 08/14/18 | 31082 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; PERIOD 9/02/2018 THROUGH 9/02/2019 | 2300-000 | | 13,200.00 | 5,877,378.36 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,874,405.76 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 5,872,871.52 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,808.21 | 5,871,063.31 |
| 12/12/18 | 31083 | COZEN O'CONNOR | PER ORDER ENTERED 12/12/2018 @ DI 1623 | | | 56,439.03 | 5,814,624.28 |
| | | | FEES; PER ORDER          56,388.00<br>ENTERED 12/12/2018<br>@ DI 1623 | 3210-000 | | | 5,814,624.28 |
| | | | EXPENSES; PER                51.03<br>ORDER ENTERED<br>12/12/2018 @ DI 1623 | 3220-000 | | | 5,814,624.28 |
| 01/09/19 | 31084 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $35,468.70; Filed: $0.00 for FICA<br>Voided on 02/06/19 | 6950-724 | | 35,468.70 | 5,779,155.58 |
| 01/09/19 | 31085 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $125,856.66; Filed: $0.00 for Income Tax<br>Voided on 02/06/19 | 6950-724 | | 125,856.66 | 5,653,298.92 |
| 01/09/19 | 31086 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $8,295.10; Filed: $0.00 for Medicare<br>Voided on 02/06/19 | 6950-724 | | 8,295.10 | 5,645,003.82 |
| 01/09/19 | 31087 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $35,468.70; Filed: $0.00 for FICA<br>Voided on 02/06/19 | 6950-734 | | 35,468.70 | 5,609,535.12 |
| 01/09/19 | 31088 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $27,907.72; Filed: $0.00 for FUTA<br>Voided on 02/06/19 | 6950-734 | | 27,907.72 | 5,581,627.40 |

Subtotals :          $734,969.96          $326,307.11

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/19 | 31089 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $8,295.10; Filed: $0.00 for Medicare Voided on 02/06/19 | 6950-734 | | 8,295.10 | 5,573,332.30 |
| 01/09/19 | 31090 | Henry L. Andrews, Jr. | Dividend paid 100.00% on $6,282.03, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 6,282.03 | 5,567,050.27 |
| 01/09/19 | 31091 | Dennis F. Medina | Dividend paid 100.00% on $566.32, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 566.32 | 5,566,483.95 |
| 01/09/19 | 31092 | Jesus Nunez | Dividend paid 100.00% on $1,150.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,150.97 | 5,565,332.98 |
| 01/09/19 | 31093 | Jason Lundstrom | Dividend paid 100.00% on $6,869.44, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/15/19 | 6950-725 | | 6,869.44 | 5,558,463.54 |
| 01/09/19 | 31094 | KURT SORENSON | Dividend paid 100.00% on $1,349.31, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 1,349.31 | 5,557,114.23 |
| 01/09/19 | 31095 | Robert Travia | Dividend paid 100.00% on $9,000.93, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 9,000.93 | 5,548,113.30 |
| 01/09/19 | 31096 | Kerry O'Connell | Dividend paid 100.00% on $812.83, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/17/19 | 6950-725 | | 812.83 | 5,547,300.47 |
| 01/09/19 | 31097 | FRANK LIGHTBOURN | Dividend paid 100.00% on $1,527.42, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 1,527.42 | 5,545,773.05 |
| 01/09/19 | 31098 | CURTIS HOFFMAN | Dividend paid 100.00% on $1,920.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,920.23 | 5,543,852.82 |
| 01/09/19 | 31099 | James W. Miller | Dividend paid 100.00% on $315.72, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 315.72 | 5,543,537.10 |
| 01/09/19 | 31100 | ARTHUR CANDELARIA | Dividend paid 100.00% on $666.07, | 6950-720 | | 666.07 | 5,542,871.03 |

Subtotals :   $0.00   $38,756.37

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8573 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | | | | |
| 01/09/19 | 31101 | Annette M. Varela | Dividend paid 100.00% on $415.98, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: Stopped on 04/17/19 | 6950-005 | | 415.98 | 5,542,455.05 |
| 01/09/19 | 31102 | Annette M. Varela | Dividend paid 100.00% on $446.42, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 446.42 | 5,542,008.63 |
| 01/09/19 | 31103 | MEGAN THOMPSON | Dividend paid 100.00% on $2,266.73, Administrative Post-Petition Wages  (includes tax and other withholdings); | 6950-720 | | 2,266.73 | 5,539,741.90 |
| 01/09/19 | 31104 | PIERRE WILKINS | Dividend paid 100.00% on $466.06, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 466.06 | 5,539,275.84 |
| 01/09/19 | 31105 | CHANTAL POTTIER | Dividend paid 100.00% on $2,720.29, Administrative Post-Petition Wages  (includes tax and other withholdings); | 6950-720 | | 2,720.29 | 5,536,555.55 |
| 01/09/19 | 31106 | STEPHEN SCHOENLEBER | Dividend paid 100.00% on $2,578.93, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/01/19 | 6950-725 | | 2,578.93 | 5,533,976.62 |
| 01/09/19 | 31107 | SCOTT CAMP | Dividend paid 100.00% on $1,781.98, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 1,781.98 | 5,532,194.64 |
| 01/09/19 | 31108 | EDWARD LUNDEEN | Dividend paid 100.00% on $10,667.50, Administrative Post-Petition Wages  (includes tax and other withholdings); | 6950-720 | | 10,667.50 | 5,521,527.14 |
| 01/09/19 | 31109 | CHAD TUTTLE | Dividend paid 100.00% on $2,954.70, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 2,954.70 | 5,518,572.44 |
| 01/09/19 | 31110 | THOMAS HOCHMUTH | Dividend paid 100.00% on $1,842.13, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 1,842.13 | 5,516,730.31 |
| 01/09/19 | 31111 | RICHARD MOZINA | Dividend paid 100.00% on $3,022.65, | 6950-725 | | 3,022.65 | 5,513,707.66 |
| | | | Subtotals : | | $0.00 | $29,163.37 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8573 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | | | | |
| 01/09/19 | 31112 | JEANNE BEUTEL | Dividend paid 100.00% on $2,597.33, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,597.33 | 5,511,110.33 |
| 01/09/19 | 31113 | JOSEPH PASSANTINO | Dividend paid 100.00% on $316.57, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 316.57 | 5,510,793.76 |
| 01/09/19 | 31114 | STEVEN JACOBS | Dividend paid 100.00% on $303.35, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 303.35 | 5,510,490.41 |
| 01/09/19 | 31115 | MICHAEL MIRRAS | Dividend paid 100.00% on $2,526.78, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 2,526.78 | 5,507,963.63 |
| 01/09/19 | 31116 | JOHN WOODARD | Dividend paid 100.00% on $386.04, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 386.04 | 5,507,577.59 |
| 01/09/19 | 31117 | CHARLIE GLOCKMANN | Dividend paid 100.00% on $1,618.90, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 1,618.90 | 5,505,958.69 |
| 01/09/19 | 31118 | RODDY CROSGROVE | Dividend paid 100.00% on $615.56, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 615.56 | 5,505,343.13 |
| 01/09/19 | 31119 | RICHARD SMITH | Dividend paid 100.00% on $439.69, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 439.69 | 5,504,903.44 |
| 01/09/19 | 31120 | TRUNG TRAN | Dividend paid 100.00% on $905.08, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 905.08 | 5,503,998.36 |
| 01/09/19 | 31121 | JAN ONDERKO | Dividend paid 100.00% on $395.37, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 395.37 | 5,503,602.99 |
| 01/09/19 | 31122 | CLIFFORD EVERDING | Dividend paid 100.00% on $1,659.53, Administrative Post-Petition Wages (includes | 6950-725 | | 1,659.53 | 5,501,943.46 |

Subtotals :  $0.00  $11,764.20

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | | | | |
| 01/09/19 | 31123 | ROBERT CRAMER | Dividend paid 100.00% on $693.65,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 693.65 | 5,501,249.81 |
| 01/09/19 | 31124 | CHARLES HAVERSACK | Dividend paid 100.00% on $7,224.80,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 7,224.80 | 5,494,025.01 |
| 01/09/19 | 31125 | PENNY AVERY | Dividend paid 100.00% on $1,247.30,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | 6950-725 | | 1,247.30 | 5,492,777.71 |
| 01/09/19 | 31126 | PHILIP ROOT | Dividend paid 100.00% on $731.08,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 01/17/19 | 6950-725 | | 731.08 | 5,492,046.63 |
| 01/09/19 | 31127 | KIMBERLY WADDICK | Dividend paid 100.00% on $3,838.54,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 3,838.54 | 5,488,208.09 |
| 01/09/19 | 31128 | DARLA MORRISON | Dividend paid 100.00% on $674.63,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 01/17/19 | 6950-725 | | 674.63 | 5,487,533.46 |
| 01/09/19 | 31129 | JACK MILLHOLLIN | Dividend paid 100.00% on $844.20,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | 6950-725 | | 844.20 | 5,486,689.26 |
| 01/09/19 | 31130 | JAMES CAHILL | Dividend paid 100.00% on $1,274.41,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 1,274.41 | 5,485,414.85 |
| 01/09/19 | 31131 | MICHAEL DIACIN | Dividend paid 100.00% on $2,407.42,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | 6950-725 | | 2,407.42 | 5,483,007.43 |
| 01/09/19 | 31132 | JAMES BROWN | Dividend paid 100.00% on $5,192.05,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | 6950-725 | | 5,192.05 | 5,477,815.38 |
| 01/09/19 | 31133 | JANET DAVIS | Dividend paid 100.00% on $323.19,<br>Administrative Post-Petition Wages  (includes | 6950-720 | | 323.19 | 5,477,492.19 |

Subtotals :  $0.00    $24,451.27

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Mechanics Bank

**Account:** ******8573 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings); Reference: | | | | |
| 01/09/19 | 31134 | FERNANDO GARCIA | Dividend paid 100.00% on $1,522.58, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,522.58 | 5,475,969.61 |
| 01/09/19 | 31135 | ROGER REYNOLDS | Dividend paid 100.00% on $1,483.68, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 01/17/19 | 6950-725 | | 1,483.68 | 5,474,485.93 |
| 01/09/19 | 31136 | RANDALL BROOKS | Dividend paid 100.00% on $7,446.12, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 02/13/19 | 6950-725 | | 7,446.12 | 5,467,039.81 |
| 01/09/19 | 31137 | PAUL MASARACCHIA | Dividend paid 100.00% on $882.97, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 882.97 | 5,466,156.84 |
| 01/09/19 | 31138 | KEVIN JACKSON | Dividend paid 100.00% on $600.28, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 600.28 | 5,465,556.56 |
| 01/09/19 | 31139 | THADDEUS PODRAZIK | Dividend paid 100.00% on $2,922.80, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 2,922.80 | 5,462,633.76 |
| 01/09/19 | 31140 | MICHAEL PETROFES | Dividend paid 100.00% on $3,343.17, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 3,343.17 | 5,459,290.59 |
| 01/09/19 | 31141 | MICHAEL GOODNER | Dividend paid 100.00% on $1,266.25, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,266.25 | 5,458,024.34 |
| 01/09/19 | 31142 | DENNIS RIVERA | Dividend paid 100.00% on $3,094.99, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 3,094.99 | 5,454,929.35 |
| 01/09/19 | 31143 | CHARLES BUCK | Dividend paid 100.00% on $5,137.39, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 5,137.39 | 5,449,791.96 |
| 01/09/19 | 31144 | SHAWN DOWDEN | Dividend paid 100.00% on $649.41, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 649.41 | 5,449,142.55 |
| 01/09/19 | 31145 | CAROL BECKNER | Dividend paid 100.00% on $4,810.19, | 6950-725 | | 4,810.19 | 5,444,332.36 |

Subtotals : $0.00 $33,159.83

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | | | | |
| 01/09/19 | 31146 | BRENDA DE LA PENA | Dividend paid 100.00% on $2,084.65, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 2,084.65 | 5,442,247.71 |
| 01/09/19 | 31147 | LLOYD BINGHAM | Dividend paid 100.00% on $4,667.19, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 4,667.19 | 5,437,580.52 |
| 01/09/19 | 31148 | NATHANIEL VIRAY | Dividend paid 100.00% on $2,109.79, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 2,109.79 | 5,435,470.73 |
| 01/09/19 | 31149 | CEDRIC FAMBLES | Dividend paid 100.00% on $746.16, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 746.16 | 5,434,724.57 |
| 01/09/19 | 31150 | STEPHAN RACHAL | Dividend paid 100.00% on $1,477.30, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,477.30 | 5,433,247.27 |
| 01/09/19 | 31151 | JAMES MCGREGOR | Dividend paid 100.00% on $1,248.47, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 1,248.47 | 5,431,998.80 |
| 01/09/19 | 31152 | MICHAEL COSTELLO | Dividend paid 100.00% on $7,673.04, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 7,673.04 | 5,424,325.76 |
| 01/09/19 | 31153 | RICHARD D MATA | Dividend paid 100.00% on $2,553.29, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 2,553.29 | 5,421,772.47 |
| 01/09/19 | 31154 | CAROLYN MANSON | Dividend paid 100.00% on $1,350.93, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 1,350.93 | 5,420,421.54 |
| 01/09/19 | 31155 | LARRY BECHTHOLDT | Dividend paid 100.00% on $1,061.49, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 1,061.49 | 5,419,360.05 |
| 01/09/19 | 31156 | JEFF OFFUTT | Dividend paid 100.00% on $2,719.76, Administrative Post-Petition Wages (includes | 6950-725 | | 2,719.76 | 5,416,640.29 |

| | | | Subtotals : | | $0.00 | $27,692.07 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | | | | |
| 01/09/19 | 31157 | TIMOTHY GERLACH | Dividend paid 100.00% on $535.74,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | 6950-725 | | 535.74 | 5,416,104.55 |
| 01/09/19 | 31158 | CHRISTOPHER PETERSEN | Dividend paid 100.00% on $1,994.42,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 1,994.42 | 5,414,110.13 |
| 01/09/19 | 31159 | ROBERT FRAGAPANE | Dividend paid 100.00% on $1,238.79,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | 6950-725 | | 1,238.79 | 5,412,871.34 |
| 01/09/19 | 31160 | ALLAN GRAVEL | Dividend paid 100.00% on $2,087.81,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 2,087.81 | 5,410,783.53 |
| 01/09/19 | 31161 | BRUCE COGBURN | Dividend paid 100.00% on $1,303.23,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | 6950-725 | | 1,303.23 | 5,409,480.30 |
| 01/09/19 | 31162 | JOCELYN FUNKHOUSER | Dividend paid 100.00% on $1,319.08,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 1,319.08 | 5,408,161.22 |
| 01/09/19 | 31163 | ROBERT MANSON | Dividend paid 100.00% on $1,628.53,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 04/17/19 | 6950-725 | | 1,628.53 | 5,406,532.69 |
| 01/09/19 | 31164 | JAMES CASWELL | Dividend paid 100.00% on $1,863.47,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 1,863.47 | 5,404,669.22 |
| 01/09/19 | 31165 | KATRINA SINGLETONREDD | Dividend paid 100.00% on $232.46,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-720 | | 232.46 | 5,404,436.76 |
| 01/09/19 | 31166 | RICKY PATTERSON | Dividend paid 100.00% on $6,050.16,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference:<br>Stopped on 02/13/19 | 6950-725 | | 6,050.16 | 5,398,386.60 |
| 01/09/19 | 31167 | RAYMOND CHARLESON | Dividend paid 100.00% on $5,254.97,<br>Administrative Post-Petition Wages  (includes<br>tax and other withholdings);  Reference: | 6950-725 | | 5,254.97 | 5,393,131.63 |
| | | | Subtotals : | | $0.00 | $23,508.66 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Stopped on 04/17/19 | | | | |
| 01/09/19 | 31168 | JOSEPHINE ROMERO | Dividend paid 100.00% on $975.93, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 975.93 | 5,392,155.70 |
| 01/09/19 | 31169 | GILBERT SPEAKMAN | Dividend paid 100.00% on $716.45, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 716.45 | 5,391,439.25 |
| 01/09/19 | 31170 | CHRIS MCCORMACK | Dividend paid 100.00% on $3,867.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 3,867.60 | 5,387,571.65 |
| 01/09/19 | 31171 | JOHN GRIFFITH | Dividend paid 100.00% on $17,433.19, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 17,433.19 | 5,370,138.46 |
| 01/09/19 | 31172 | PAUL HART II | Dividend paid 100.00% on $801.99, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 801.99 | 5,369,336.47 |
| 01/09/19 | 31173 | PAUL DAVIDSON | Dividend paid 100.00% on $4,086.45, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,086.45 | 5,365,250.02 |
| 01/09/19 | 31174 | DOUG HAWLEY | Dividend paid 100.00% on $3,705.93, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,705.93 | 5,361,544.09 |
| 01/09/19 | 31175 | STEVEN BUTLER | Dividend paid 100.00% on $4,753.98, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/15/19 | 6950-725 | | 4,753.98 | 5,356,790.11 |
| 01/09/19 | 31176 | ROBERT HART | Dividend paid 100.00% on $2,526.18, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,526.18 | 5,354,263.93 |
| 01/09/19 | 31177 | ANTHONY MONTFORD | Dividend paid 100.00% on $2,601.98, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,601.98 | 5,351,661.95 |
| 01/09/19 | 31178 | RONALD MOSES | Dividend paid 100.00% on $10,568.06, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 02/13/19 | 6950-725 | | 10,568.06 | 5,341,093.89 |
| 01/09/19 | 31179 | MAXINE NELSON | Dividend paid 100.00% on $4,123.35, | 6950-720 | | 4,123.35 | 5,336,970.54 |

| | | | Subtotals : | | $0.00 | $56,161.09 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8573 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | | | | |
| 01/09/19 | 31180 | CHRIS JACKMAN | Dividend paid 100.00% on $9,478.99, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 02/20/19 | 6950-725 | | 9,478.99 | 5,327,491.55 |
| 01/09/19 | 31181 | RAYMOND HAMPSTEN | Dividend paid 100.00% on $857.03, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 857.03 | 5,326,634.52 |
| 01/09/19 | 31182 | PAUL WITCHER | Dividend paid 100.00% on $4,159.12, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,159.12 | 5,322,475.40 |
| 01/09/19 | 31183 | WILLIAM JURY | Dividend paid 100.00% on $1,828.29, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,828.29 | 5,320,647.11 |
| 01/09/19 | 31184 | ADAMS, STEVEN | Dividend paid 100.00% on $4,357.48, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 4,357.48 | 5,316,289.63 |
| 01/09/19 | 31185 | DAVID CANTRELL | Dividend paid 100.00% on $2,017.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 2,017.97 | 5,314,271.66 |
| 01/09/19 | 31186 | JOHN RASCH | Dividend paid 100.00% on $1,887.47, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,887.47 | 5,312,384.19 |
| 01/09/19 | 31187 | NEFI GRIEGO | Dividend paid 100.00% on $3,621.95, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,621.95 | 5,308,762.24 |
| 01/09/19 | 31188 | MONICA MARTINEZ | Dividend paid 100.00% on $5,328.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 5,328.89 | 5,303,433.35 |
| 01/09/19 | 31189 | JEFF FRENCH | Dividend paid 100.00% on $7,158.40, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 7,158.40 | 5,296,274.95 |
| 01/09/19 | 31190 | JOSEPH VIDIRI | Dividend paid 100.00% on $2,707.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,707.80 | 5,293,567.15 |

Subtotals :  $0.00  $43,403.39

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/19 | 31191 | JOHN BOYNTON | Dividend paid 100.00% on $4,221.00, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 4,221.00 | 5,289,346.15 |
| 01/09/19 | 31192 | RYAN LANE | Dividend paid 100.00% on $1,287.40, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,287.40 | 5,288,058.75 |
| 01/09/19 | 31193 | MICHAEL WITMER | Dividend paid 100.00% on $5,187.63, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 5,187.63 | 5,282,871.12 |
| 01/09/19 | 31194 | CHERYL DUENEZ | Dividend paid 100.00% on $1,873.20, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,873.20 | 5,280,997.92 |
| 01/09/19 | 31195 | JEANNETTE NORTON | Dividend paid 100.00% on $5,149.96, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 03/27/19 | 6950-725 | | 5,149.96 | 5,275,847.96 |
| 01/09/19 | 31196 | JENIFER GETZ | Dividend paid 100.00% on $1,295.06, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,295.06 | 5,274,552.90 |
| 01/09/19 | 31197 | SCOTT JONES | Dividend paid 100.00% on $4,394.17, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 4,394.17 | 5,270,158.73 |
| 01/09/19 | 31198 | TERRY JAMES | Dividend paid 100.00% on $562.80, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 562.80 | 5,269,595.93 |
| 01/09/19 | 31199 | DANIEL GETZ | Dividend paid 100.00% on $1,750.53, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,750.53 | 5,267,845.40 |
| 01/09/19 | 31200 | JEANNE BROWN | Dividend paid 100.00% on $1,298.66, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped on 04/17/19 | 6950-725 | | 1,298.66 | 5,266,546.74 |
| 01/09/19 | 31201 | NORMAN LOBLEY | Dividend paid 100.00% on $444.19, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 444.19 | 5,266,102.55 |
| 01/09/19 | 31202 | PETER ESEQUIEL GONZALES | Dividend paid 100.00% on $2,193.11, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 2,193.11 | 5,263,909.44 |
| | | | Subtotals : | | $0.00 | $29,657.71 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/19 | 31203 | BRENT K CHRISTNER | Dividend paid 100.00% on $6,764.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 6,764.97 | 5,257,144.47 |
| 01/09/19 | 31204 | FRED RAEL | Dividend paid 100.00% on $443.83, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 443.83 | 5,256,700.64 |
| 01/09/19 | 31205 | PATRICK DUFFY | Dividend paid 100.00% on $10,080.91, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 10,080.91 | 5,246,619.73 |
| 01/09/19 | 31206 | JUDSON SWEET | Dividend paid 100.00% on $3,473.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/16/19 | 6950-725 | | 3,473.89 | 5,243,145.84 |
| 01/09/19 | 31207 | DAVID HARALSON | Dividend paid 100.00% on $7,843.75, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 7,843.75 | 5,235,302.09 |
| 01/09/19 | 31208 | LISA ROMERO | Dividend paid 100.00% on $5,588.98, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 5,588.98 | 5,229,713.11 |
| 01/09/19 | 31209 | DANIEL CHAVEZ | Dividend paid 100.00% on $916.43, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 916.43 | 5,228,796.68 |
| 01/09/19 | 31210 | SETH STUEBER | Dividend paid 100.00% on $1,186.95, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,186.95 | 5,227,609.73 |
| 01/09/19 | 31211 | PHILLIP FORBERT | Dividend paid 100.00% on $9,754.73, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 9,754.73 | 5,217,855.00 |
| 01/09/19 | 31212 | MICHAEL SCHUMAN | Dividend paid 100.00% on $1,058.14, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,058.14 | 5,216,796.86 |
| 01/09/19 | 31213 | LESYA WEXLER | Dividend paid 100.00% on $1,735.15, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,735.15 | 5,215,061.71 |
| 01/09/19 | 31214 | MARK POWLES | Dividend paid 100.00% on $1,773.19, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 1,773.19 | 5,213,288.52 |
| | | | Subtotals : | | $0.00 | $50,620.92 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/19 | 31215 | ANDREW PRUDHOMME | Dividend paid 100.00% on $12,351.43, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 12,351.43 | 5,200,937.09 |
| 01/09/19 | 31216 | JENNIFER WALTON | Dividend paid 100.00% on $328.10, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 328.10 | 5,200,608.99 |
| 01/09/19 | 31217 | ALBANY AIRPORT AUTHORITY | Dividend paid 100.00% on $3,291.76, Trade Debt (Chapter 11);  Reference: | 5200-000 | | 3,291.76 | 5,197,317.23 |
| 01/09/19 | 31218 | MAXWELL CONSOLA | Dividend paid 100.00% on $1,081.28, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,081.28 | 5,196,235.95 |
| 01/09/19 | 31219 | JOHN SOUTHWORTH | Dividend paid 100.00% on $2,127.37, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 2,127.37 | 5,194,108.58 |
| 01/09/19 | 31220 | ROGER SCHULTZ | Dividend paid 100.00% on $8,861.06, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 8,861.06 | 5,185,247.52 |
| 01/09/19 | 31221 | KELLY FLANAGAN | Dividend paid 100.00% on $3,376.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/25/19 | 6950-725 | | 3,376.80 | 5,181,870.72 |
| 01/09/19 | 31222 | WILLIAM TREADWAY | Dividend paid 100.00% on $4,510.57, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 01/17/19 | 6950-725 | | 4,510.57 | 5,177,360.15 |
| 01/09/19 | 31223 | MICHAEL MCCUSKER | Dividend paid 100.00% on $619.08, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 619.08 | 5,176,741.07 |
| 01/09/19 | 31224 | BERNALILLO COUNTY TREASURER (ADMINISTRATIVE) | Dividend paid 100.00% on $519,285.98, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 519,285.98 | 4,657,455.09 |
| 01/09/19 | 31225 | ROBERT E. MACK | Dividend paid 100.00% on $2,112.15, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,112.15 | 4,655,342.94 |
| 01/09/19 | 31226 | KEITH T. RAYNER | Dividend paid 100.00% on $1,378.05, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,378.05 | 4,653,964.89 |

| | | Subtotals : | $0.00 | $559,323.63 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/19 | 31227 | ANDREW W. H. MACARTHUR (ADMINISTRATIVE) | Dividend paid 100.00% on $1,362.68, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 1,362.68 | 4,652,602.21 |
| 01/09/19 | 31228 | FARHAD BHARUCHA | Dividend paid 100.00% on $2,286.99, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 2,286.99 | 4,650,315.22 |
| 01/09/19 | 31229 | PAMELA SANCHEZ | Dividend paid 100.00% on $2,461.39, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,461.39 | 4,647,853.83 |
| 01/09/19 | 31230 | JOE GALLEGOS | Dividend paid 100.00% on $686.58, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/17/19 | 6950-725 | | 686.58 | 4,647,167.25 |
| 01/09/19 | 31231 | LAWNSCAPERS GROUNDS MANAGEMENT, LTD | Dividend paid 100.00% on $2,201.83, Trade Debt (Chapter 11);  Reference: Stopped on 04/17/19 | 6910-005 | | 2,201.83 | 4,644,965.42 |
| 01/09/19 | 31232 | DEPARTMENT OF REVENUE | Dividend paid 100.00% on $912.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 912.00 | 4,644,053.42 |
| 01/09/19 | 31233 | AHERN RENTALS | Dividend paid 100.00% on $1,177.80, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 1,177.80 | 4,642,875.62 |
| 01/09/19 | 31234 | COMPUTER SCIENCES CORPORATION | Dividend paid 100.00% on $1,800,449.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 1,800,449.00 | 2,842,426.62 |
| 01/09/19 | 31235 | OFFICE OF THE UNITED STATES TRUSTEE | PER ORDER ENTERED 12/12/2018 @ DI 1625 | 2950-000 | | 325.00 | 2,842,101.62 |
| 01/09/19 | 31236 | OFFICE OF THE UNITED STATES TRUSTEE | PER ORDER ENTERED 12/12/2018 @ DI 1625 | 2950-000 | | 20,000.00 | 2,822,101.62 |
| 01/09/19 | 31237 | JEOFFREY L. BURTCH, TRUSTEE | PER ORDER ENTERED 12/12/2018 @ DI 1625 | | | 110,957.08 | 2,711,144.54 |
| | | | INTERIM 110,878.64 COMPENSATION; PER ORDER ENTERED 12/12/2018 @ DI 1625 | 2100-000 | | | 2,711,144.54 |
| | | | INTERIM 78.44 DISTRIBUTION EXPENSES | 2200-000 | | | 2,711,144.54 |
| 01/15/19 | 31093 | Jason Lundstrom | Dividend paid 100.00% on $6,869.44, | 6950-725 | | -6,869.44 | 2,718,013.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Subtotals : | | $0.00 | $1,935,950.91 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | | | |
| 01/15/19 | 31175 | STEVEN BUTLER | Dividend paid 100.00% on $4,753.98, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -4,753.98 | 2,722,767.96 |
| 01/16/19 | 31206 | JUDSON SWEET | Dividend paid 100.00% on $3,473.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -3,473.89 | 2,726,241.85 |
| 01/17/19 | 31096 | Kerry O'Connell | Dividend paid 100.00% on $812.83, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -812.83 | 2,727,054.68 |
| 01/17/19 | 31126 | PHILIP ROOT | Dividend paid 100.00% on $731.08, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -731.08 | 2,727,785.76 |
| 01/17/19 | 31128 | DARLA MORRISON | Dividend paid 100.00% on $674.63, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -674.63 | 2,728,460.39 |
| 01/17/19 | 31135 | ROGER REYNOLDS | Dividend paid 100.00% on $1,483.68, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,483.68 | 2,729,944.07 |
| 01/17/19 | 31222 | WILLIAM TREADWAY | Dividend paid 100.00% on $4,510.57, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -4,510.57 | 2,734,454.64 |
| 01/25/19 | 31221 | KELLY FLANAGAN | Dividend paid 100.00% on $3,376.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -3,376.80 | 2,737,831.44 |
| 01/25/19 | 31238 | PHILIP ROOT | RE-ISSUE CHECK NO. 31126; Dividend paid 100.00% on $731.08, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 731.08 | 2,737,100.36 |
| 02/01/19 | 31239 | ROGER REYNOLDS | RE-ISSUE CHECK NO. 31135; Dividend paid | 6950-720 | | 1,483.68 | 2,735,616.68 |
| | | | Subtotals : | | $0.00 | $-17,602.70 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Mechanics Bank

**Account:** ******8573 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100.00% on $1,483.68, Administrative<br>Post-Petition Wages  (includes tax and other<br>withholdings);  Reference: | | | | |
| 02/01/19 | 31240 | STEVEN BUTLER | RE-ISSUE CHECK NO. 31175; Dividend paid<br>100.00% on $4,753.98, Administrative<br>Post-Petition Wages  (includes tax and other<br>withholdings);  Reference: | 6950-720 | | 4,753.98 | 2,730,862.70 |
| 02/01/19 | 31241 | JUDSON SWEET | RE-ISSUE CHECK NO. 31206; Dividend paid<br>100.00% on $3,473.89, Administrative<br>Post-Petition Wages  (includes tax and other<br>withholdings);  Reference: | 6950-720 | | 3,473.89 | 2,727,388.81 |
| 02/06/19 | 31084 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $35,468.70; Filed:<br>$0.00 for FICA<br>Voided: check issued on 01/09/19 | 6950-724 | | -35,468.70 | 2,762,857.51 |
| 02/06/19 | 31085 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $125,856.66; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 01/09/19 | 6950-724 | | -125,856.66 | 2,888,714.17 |
| 02/06/19 | 31086 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $8,295.10; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 01/09/19 | 6950-724 | | -8,295.10 | 2,897,009.27 |
| 02/06/19 | 31087 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $35,468.70; Filed:<br>$0.00 for FICA<br>Voided: check issued on 01/09/19 | 6950-734 | | -35,468.70 | 2,932,477.97 |
| 02/06/19 | 31088 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $27,907.72; Filed:<br>$0.00 for FUTA<br>Voided: check issued on 01/09/19 | 6950-734 | | -27,907.72 | 2,960,385.69 |
| 02/06/19 | 31089 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $8,295.10; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 01/09/19 | 6950-734 | | -8,295.10 | 2,968,680.79 |
| 02/06/19 | 31242 | JASON LUNDSTROM | RE-ISSUE CHECK NO. 31093; Dividend paid<br>100.00% on $6,869.44, Administrative<br>Post-Petition Wages  (includes tax and other<br>withholdings);  Reference: | 6950-720 | | 6,869.44 | 2,961,811.35 |
| 02/08/19 | | INTERNAL REVENUE SERVICE | IRS FORM 940; EMPLOYER FUTA; FIRST<br>QUARTER 2019 | 6950-730 | | 27,907.72 | 2,933,903.63 |
| 02/08/19 | | INTERNAL REVENUE SERVICE | IRS FORM 941 TAXES; FIRST QUARTER<br>2019 | | | 213,384.26 | 2,720,519.37 |
| | | | EMPLOYEE FICA          35,468.70 | 6950-720 | | | 2,720,519.37 |
| | | | EMPLOYEE          125,856.66 | 6950-720 | | | 2,720,519.37 |

Subtotals :  $0.00          $15,097.31

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | WITHHOLDING | | | | |
| | | | EMPLOYEE MEDICARE            8,295.10 | 6950-720 | | | 2,720,519.37 |
| | | | EMPLOYER FICA                   35,468.70 | 6950-730 | | | 2,720,519.37 |
| | | | EMPLOYER MEDICARE         8,295.10 | 6950-730 | | | 2,720,519.37 |
| 02/13/19 | 31136 | RANDALL BROOKS | Dividend paid 100.00% on $7,446.12, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -7,446.12 | 2,727,965.49 |
| 02/13/19 | 31166 | RICKY PATTERSON | Dividend paid 100.00% on $6,050.16, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -6,050.16 | 2,734,015.65 |
| 02/13/19 | 31178 | RONALD MOSES | Dividend paid 100.00% on $10,568.06, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -10,568.06 | 2,744,583.71 |
| 02/13/19 | 31243 | KELLY FLANAGAN | RE-ISSUE CHECK NO. 31221; Dividend paid 100.00% on $3,376.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,376.80 | 2,741,206.91 |
| 02/13/19 | 31244 | WILLIAM TREADWAY | RE-ISSUE CHECK NO. 31222; Dividend paid 100.00% on $4,510.57, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,510.57 | 2,736,696.34 |
| 02/13/19 | 31245 | KERRY O'CONNELL | RE-ISSUE CHECK NO. 31096; Dividend paid 100.00% on $812.83, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 812.83 | 2,735,883.51 |
| 02/13/19 | 31246 | DARLA MORRISON | RE-ISSUE CHECK NO. 31128; Dividend paid 100.00% on $674.63, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 674.63 | 2,735,208.88 |
| 02/20/19 | 31180 | CHRIS JACKMAN | Dividend paid 100.00% on $9,478.99, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -9,478.99 | 2,744,687.87 |
| 03/05/19 | 31247 | CHRIS JACKMAN | RE-ISSUE CHECK NO. 31180; Dividend paid 100.00% on $9,478.99, Administrative Post-Petition Wages  (includes tax and other | 6950-720 | | 9,478.99 | 2,735,208.88 |

| | Subtotals : | $0.00 | $-14,689.51 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8573 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | withholdings);  Reference: | | | | |
| 03/05/19 | 31248 | RANDALL BROOKS | RE-ISSUE CHECK NO. 31136; Dividend paid 100.00% on $7,446.12, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 7,446.12 | 2,727,762.76 |
| 03/05/19 | 31249 | RICKY PATTERSON | RE-ISSUE CHECK NO. 31166; Dividend paid 100.00% on $6,050.16, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 6,050.16 | 2,721,712.60 |
| 03/05/19 | 31250 | RONALD MOSES | RE-ISSUE CHECK NO. 31178; Dividend paid 100.00% on $10,568.06, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 10,568.06 | 2,711,144.54 |
| 03/27/19 | | INTERNATIONAL SURETIES | REFUND OF UNUSED BOND PREMIUM; CASE BOND NO. 43BSBFL4310 | 2300-000 | | -7,564.00 | 2,718,708.54 |
| 03/27/19 | 31195 | JEANNETTE NORTON | Dividend paid 100.00% on $5,149.96, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -5,149.96 | 2,723,858.50 |
| 03/27/19 | 31251 | JEANNETTE MARIE GRIFFIN | RE-ISSUE CHECK NO. 31195; Dividend paid 100.00% on $5,149.96, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 5,149.96 | 2,718,708.54 |
| 04/01/19 | 31106 | STEPHEN SCHOENLEBER | Dividend paid 100.00% on $2,578.93, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -2,578.93 | 2,721,287.47 |
| 04/17/19 | 31091 | Dennis F. Medina | Dividend paid 100.00% on $566.32, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -566.32 | 2,721,853.79 |
| 04/17/19 | 31094 | KURT SORENSON | Dividend paid 100.00% on $1,349.31, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,349.31 | 2,723,203.10 |
| 04/17/19 | 31095 | Robert Travia | Dividend paid 100.00% on $9,000.93, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -9,000.93 | 2,732,204.03 |
| 04/17/19 | 31097 | FRANK LIGHTBOURN | Dividend paid 100.00% on $1,527.42, | 6950-725 | | -1,527.42 | 2,733,731.45 |

Subtotals :                    $0.00        $1,477.43

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | | |
| 04/17/19 | 31101 | Annette M. Varela | Dividend paid 100.00% on $415.98, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: Stopped: check issued on 01/09/19 | | -415.98 | 2,734,147.43 |
| 04/17/19 | 31102 | Annette M. Varela | Dividend paid 100.00% on $446.42, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -446.42 | 2,734,593.85 |
| 04/17/19 | 31104 | PIERRE WILKINS | Dividend paid 100.00% on $466.06, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -466.06 | 2,735,059.91 |
| 04/17/19 | 31107 | SCOTT CAMP | Dividend paid 100.00% on $1,781.98, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -1,781.98 | 2,736,841.89 |
| 04/17/19 | 31109 | CHAD TUTTLE | Dividend paid 100.00% on $2,954.70, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -2,954.70 | 2,739,796.59 |
| 04/17/19 | 31110 | THOMAS HOCHMUTH | Dividend paid 100.00% on $1,842.13, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -1,842.13 | 2,741,638.72 |
| 04/17/19 | 31111 | RICHARD MOZINA | Dividend paid 100.00% on $3,022.65, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -3,022.65 | 2,744,661.37 |
| 04/17/19 | 31114 | STEVEN JACOBS | Dividend paid 100.00% on $303.35, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -303.35 | 2,744,964.72 |
| 04/17/19 | 31115 | MICHAEL MIRRAS | Dividend paid 100.00% on $2,526.78, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -2,526.78 | 2,747,491.50 |
| 04/17/19 | 31116 | JOHN WOODARD | Dividend paid 100.00% on $386.04, | | -386.04 | 2,747,877.54 |
| | | | Subtotals : | $0.00 | $-14,146.09 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | | | | |
| 04/17/19 | 31117 | CHARLIE GLOCKMANN | Dividend paid 100.00% on $1,618.90, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,618.90 | 2,749,496.44 |
| 04/17/19 | 31121 | JAN ONDERKO | Dividend paid 100.00% on $395.37, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -395.37 | 2,749,891.81 |
| 04/17/19 | 31122 | CLIFFORD EVERDING | Dividend paid 100.00% on $1,659.53, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,659.53 | 2,751,551.34 |
| 04/17/19 | 31125 | PENNY AVERY | Dividend paid 100.00% on $1,247.30, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,247.30 | 2,752,798.64 |
| 04/17/19 | 31129 | JACK MILLHOLLIN | Dividend paid 100.00% on $844.20, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -844.20 | 2,753,642.84 |
| 04/17/19 | 31131 | MICHAEL DIACIN | Dividend paid 100.00% on $2,407.42, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -2,407.42 | 2,756,050.26 |
| 04/17/19 | 31132 | JAMES BROWN | Dividend paid 100.00% on $5,192.05, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -5,192.05 | 2,761,242.31 |
| 04/17/19 | 31138 | KEVIN JACKSON | Dividend paid 100.00% on $600.28, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -600.28 | 2,761,842.59 |
| 04/17/19 | 31144 | SHAWN DOWDEN | Dividend paid 100.00% on $649.41, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -649.41 | 2,762,492.00 |
| 04/17/19 | 31145 | CAROL BECKNER | Dividend paid 100.00% on $4,810.19, | 6950-725 | | -4,810.19 | 2,767,302.19 |

| | | | | | Subtotals : | $0.00 | $-19,424.65 |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | | | |
| 04/17/19 | 31147 | LLOYD BINGHAM | Dividend paid 100.00% on $4,667.19, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -4,667.19 | 2,771,969.38 |
| 04/17/19 | 31149 | CEDRIC FAMBLES | Dividend paid 100.00% on $746.16, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -746.16 | 2,772,715.54 |
| 04/17/19 | 31151 | JAMES MCGREGOR | Dividend paid 100.00% on $1,248.47, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,248.47 | 2,773,964.01 |
| 04/17/19 | 31154 | CAROLYN MANSON | Dividend paid 100.00% on $1,350.93, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,350.93 | 2,775,314.94 |
| 04/17/19 | 31155 | LARRY BECHTHOLDT | Dividend paid 100.00% on $1,061.49, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,061.49 | 2,776,376.43 |
| 04/17/19 | 31156 | JEFF OFFUTT | Dividend paid 100.00% on $2,719.76, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -2,719.76 | 2,779,096.19 |
| 04/17/19 | 31157 | TIMOTHY GERLACH | Dividend paid 100.00% on $535.74, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -535.74 | 2,779,631.93 |
| 04/17/19 | 31159 | ROBERT FRAGAPANE | Dividend paid 100.00% on $1,238.79, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,238.79 | 2,780,870.72 |
| 04/17/19 | 31161 | BRUCE COGBURN | Dividend paid 100.00% on $1,303.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,303.23 | 2,782,173.95 |
| 04/17/19 | 31163 | ROBERT MANSON | Dividend paid 100.00% on $1,628.53, | 6950-725 | | -1,628.53 | 2,783,802.48 |

Subtotals :        $0.00        $-16,500.29

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | | |
| 04/17/19 | 31167 | RAYMOND CHARLESON | Dividend paid 100.00% on $5,254.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -5,254.97 | 2,789,057.45 |
| 04/17/19 | 31170 | CHRIS MCCORMACK | Dividend paid 100.00% on $3,867.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -3,867.60 | 2,792,925.05 |
| 04/17/19 | 31172 | PAUL HART II | Dividend paid 100.00% on $801.99, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -801.99 | 2,793,727.04 |
| 04/17/19 | 31184 | ADAMS, STEVEN | Dividend paid 100.00% on $4,357.48, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -4,357.48 | 2,798,084.52 |
| 04/17/19 | 31185 | DAVID CANTRELL | Dividend paid 100.00% on $2,017.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -2,017.97 | 2,800,102.49 |
| 04/17/19 | 31188 | MONICA MARTINEZ | Dividend paid 100.00% on $5,328.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -5,328.89 | 2,805,431.38 |
| 04/17/19 | 31193 | MICHAEL WITMER | Dividend paid 100.00% on $5,187.63, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -5,187.63 | 2,810,619.01 |
| 04/17/19 | 31198 | TERRY JAMES | Dividend paid 100.00% on $562.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -562.80 | 2,811,181.81 |
| 04/17/19 | 31200 | JEANNE BROWN | Dividend paid 100.00% on $1,298.66, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | -1,298.66 | 2,812,480.47 |
| 04/17/19 | 31207 | DAVID HARALSON | Dividend paid 100.00% on $7,843.75, | | -7,843.75 | 2,820,324.22 |

| | | | | Subtotals : | $0.00 | $-36,521.74 |
|---|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | | | | |
| 04/17/19 | 31208 | LISA ROMERO | Dividend paid 100.00% on $5,588.98, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -5,588.98 | 2,825,913.20 |
| 04/17/19 | 31214 | MARK POWLES | Dividend paid 100.00% on $1,773.19, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,773.19 | 2,827,686.39 |
| 04/17/19 | 31219 | JOHN SOUTHWORTH | Dividend paid 100.00% on $2,127.37, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -2,127.37 | 2,829,813.76 |
| 04/17/19 | 31223 | MICHAEL MCCUSKER | Dividend paid 100.00% on $619.08, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -619.08 | 2,830,432.84 |
| 04/17/19 | 31227 | ANDREW W. H. MACARTHUR (ADMINISTRATIVE) | Dividend paid 100.00% on $1,362.68, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -1,362.68 | 2,831,795.52 |
| 04/17/19 | 31228 | FARHAD BHARUCHA | Dividend paid 100.00% on $2,286.99, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -2,286.99 | 2,834,082.51 |
| 04/17/19 | 31230 | JOE GALLEGOS | Dividend paid 100.00% on $686.58, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/09/19 | 6950-725 | | -686.58 | 2,834,769.09 |
| 04/17/19 | 31231 | LAWNSCAPERS GROUNDS MANAGEMENT, LTD | Dividend paid 100.00% on $2,201.83, Trade Debt (Chapter 11);  Reference: Stopped: check issued on 01/09/19 | 6910-005 | | -2,201.83 | 2,836,970.92 |
| 05/07/19 | 31252 | LLK, LLC | STORAGE CHARGES; MARKET NO. 403; NOVEMBER 2018 THROUGH APRIL 2019 | 2410-000 | | 139.81 | 2,836,831.11 |
| 07/09/19 | 31253 | COZEN O'CONNOR | PER ORDER ENTERED 7/08/2019 @ DI 1643 | | | 67,435.32 | 2,769,395.79 |
| | | | FEES; PER ORDER ENTERED 7/08/2019 @ DI 1643   64,694.50 | 3210-000 | | | 2,769,395.79 |
| | | | Subtotals : | | $0.00 | $50,928.43 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8573 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES; PER 2,740.82 ORDER ENTERED 7/08/2019 @ DI 1643 | 3220-000 | | | 2,769,395.79 |
| 12/12/19 | 31254 | ANDREW W. H. MACARTHUR | RE-ISSUE CHECK NO. 31227; Dividend paid 100.00% on $1,362.68, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,362.68 | 2,768,033.11 |
| 12/12/19 | 31255 | BRUCE COGBURN | RE-ISSUE CHECK NO. 31161; Dividend paid 100.00% on $1,303.23, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,303.23 | 2,766,729.88 |
| 12/12/19 | 31256 | CAROL BECKNER | RE-ISSUE CHECK NO. 31145; Dividend paid 100.00% on $4,810.19, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 4,810.19 | 2,761,919.69 |
| 12/12/19 | 31257 | CEDRIC FAMBLES | RE-ISSUE CHECK NO. 31149; Dividend paid 100.00% on $746.16, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 746.16 | 2,761,173.53 |
| 12/12/19 | 31258 | CHAD TUTTLE | RE-ISSUE CHECK NO. 31109; Dividend paid 100.00% on $2,954.70, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 2,954.70 | 2,758,218.83 |
| 12/12/19 | 31259 | CHARLIE GLOCKMANN | RE-ISSUE CHECK NO. 31117; Dividend paid 100.00% on $1,618.90, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,618.90 | 2,756,599.93 |
| 12/12/19 | 31260 | CLIFFORD EVERDING | RE-ISSUE CHECK NO. 31122; Dividend paid 100.00% on $1,659.53, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,659.53 | 2,754,940.40 |
| 12/12/19 | 31261 | DAVID CANTRELL | RE-ISSUE CHECK NO. 31185; Dividend paid 100.00% on $2,017.97, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 2,017.97 | 2,752,922.43 |
| 12/12/19 | 31262 | DAVID HARALSON | RE-ISSUE CHECK NO. 31207; Dividend paid 100.00% on $7,843.75, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 7,843.75 | 2,745,078.68 |
| 12/12/19 | 31263 | FARHAD BHARUCHA | RE-ISSUE CHECK NO. 31228; Dividend paid | 6950-720 | | 2,286.99 | 2,742,791.69 |

Subtotals : $0.00 $26,604.10

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100.00% on $2,286.99, Administrative Post-Petition Wages  (includes tax and other withholdings); Reference: | | | | |
| 12/12/19 | 31264 | FRANK LIGHTBOURN | RE-ISSUE CHECK NO. 31097; Dividend paid 100.00% on $1,527.42, Administrative Post-Petition Wages  (includes tax and other withholdings); Reference: | 6950-720 | | 1,527.42 | 2,741,264.27 |
| 12/12/19 | 31265 | JACK MILLHOLLIN | RE-ISSUE CHECK NO. 31129; Dividend paid 100.00% on $844.20, Administrative Post-Petition Wages  (includes tax and other withholdings); Reference: | 6950-720 | | 844.20 | 2,740,420.07 |
| 12/12/19 | 31266 | JAMES BROWN | RE-ISSUE CHECK NO. 31132; Dividend paid 100.00% on $5,192.05, Administrative Post-Petition Wages  (includes tax and other withholdings); Reference: | 6950-720 | | 5,192.05 | 2,735,228.02 |
| 12/12/19 | 31267 | JAMES MCGREGOR | RE-ISSUE CHECK NO. 31151; Dividend paid 100.00% on $1,248.47, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,248.47 | 2,733,979.55 |
| 12/12/19 | 31268 | JEFF OFFUTT | RE-ISSUE CHECK NO. 31156; Dividend paid 100.00% on $2,719.76, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference:<br>Stopped on 12/12/19 | 6950-725 | | 2,719.75 | 2,731,259.80 |
| 12/12/19 | 31268 | JEFF OFFUTT | RE-ISSUE CHECK NO. 31156; Dividend paid 100.00% on $2,719.76, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference:<br>Stopped: check issued on 12/12/19 | 6950-725 | | -2,719.75 | 2,733,979.55 |
| 12/12/19 | 31269 | JOHN SOUTHWORTH | RE-ISSUE CHECK NO. 31219; Dividend paid 100.00% on $2,127.37, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,127.37 | 2,731,852.18 |
| 12/12/19 | 31270 | LARRY BECHTHOLDT | RE-ISSUE CHECK NO. 31155; Dividend paid 100.00% on $1,061.49, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,061.49 | 2,730,790.69 |
| 12/12/19 | 31271 | LLOYD BINGHAM | RE-ISSUE CHECK NO. 31147; Dividend paid 100.00% on $4,667.19, Administrative Post-Petition Wages  (includes tax and other | 6950-720 | | 4,667.19 | 2,726,123.50 |

| | | | | Subtotals : | $0.00 | $16,668.19 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8573 - UE - LEAD ACCOUNT | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/12/19 | 31272 | MARK POWLES | RE-ISSUE CHECK NO. 31214; Dividend paid 100.00% on $1,773.19, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,773.19 | 2,724,350.31 |
| 12/12/19 | 31273 | MICHAEL MIRRAS | RE-ISSUE CHECK NO. 31115; Dividend paid 100.00% on $2,526.78, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,526.78 | 2,721,823.53 |
| 12/12/19 | 31274 | MONICA MARTINEZ | RE-ISSUE CHECK NO. 31188; Dividend paid 100.00% on $5,328.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 12/12/19 | 6950-725 | | 5,328.99 | 2,716,494.54 |
| 12/12/19 | 31274 | MONICA MARTINEZ | RE-ISSUE CHECK NO. 31188; Dividend paid 100.00% on $5,328.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 12/12/19 | 6950-725 | | -5,328.99 | 2,721,823.53 |
| 12/12/19 | 31275 | PAUL HART II | RE-ISSUE CHECK NO. 31172; Dividend paid 100.00% on $801.99, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 801.99 | 2,721,021.54 |
| 12/12/19 | 31276 | PIERRE WILKINS | RE-ISSUE CHECK NO. 31104; Dividend paid 100.00% on $466.06, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 466.06 | 2,720,555.48 |
| 12/12/19 | 31277 | RAYMOND CHARLESON | RE-ISSUE CHECK NO. 31167; Dividend paid 100.00% on $5,254.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 5,254.97 | 2,715,300.51 |
| 12/12/19 | 31278 | RICHARD MOZINA | RE-ISSUE CHECK NO. 31111; Dividend paid 100.00% on $3,022.65, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,022.65 | 2,712,277.86 |
| 12/12/19 | 31279 | ROBERT FRAGAPANE | RE-ISSUE CHECK NO. 31159; Dividend paid 100.00% on $1,238.79, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,238.79 | 2,711,039.07 |
| 12/12/19 | 31280 | ROBERT TRAVIA | RE-ISSUE CHECK NO. 31095; Dividend paid | 6950-720 | | 9,000.93 | 2,702,038.14 |

| | | | | Subtotals : | $0.00 | $24,085.36 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8573 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| | | | 100.00% on $9,000.93, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | | | |
| 12/12/19 | 31281 | SCOTT CAMP | RE-ISSUE CHECK NO. 31107; Dividend paid 100.00% on $1,781.98, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | 1,781.98 | 2,700,256.16 |
| 12/12/19 | 31282 | STEVEN JACOBS | RE-ISSUE CHECK NO. 31114' Dividend paid 100.00% on $303.35, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 03/04/20 | 6950-725 | 303.35 | 2,699,952.81 |
| 12/12/19 | 31283 | THOMAS HOCHMUTH | RE-ISSUE CHECK NO. 31110; Dividend paid 100.00% on $1,842.13, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | 1,842.13 | 2,698,110.68 |
| 12/12/19 | 31284 | TIMOTHY GERLACH | RE-ISSUE CHECK NO. 31157; Dividend paid 100.00% on $535.74, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | 535.74 | 2,697,574.94 |
| 12/12/19 | 31285 | STEVEN ADAMS | RE-ISSUE CHECK NO. 31184; Dividend paid 100.00% on $4,357.48, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | 4,357.48 | 2,693,217.46 |
| 12/12/19 | 31286 | MICHAEL MCCUSKER | RE-ISSUE CHECK NO. 31223; Dividend paid 100.00% on $619.08, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | 619.08 | 2,692,598.38 |
| 12/12/19 | 31287 | JEANNE BROWN | RE-ISSUE CHECK NO. 31200; Dividend paid 100.00% on $1,298.66, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | 1,298.66 | 2,691,299.72 |
| 12/12/19 | 31288 | MONICA MARTINEZ | RE-ISSUE CHECK NO. 31188; Dividend paid 100.00% on $5,328.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | 5,328.89 | 2,685,970.83 |
| 12/12/19 | 31289 | JEFF OFFUTT | RE-ISSUE CHECK NO. 31156; Dividend paid 100.00% on $2,719.76, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | 2,719.76 | 2,683,251.07 |

| | | | Subtotals : | $0.00 | $18,787.07 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Mechanics Bank

**Account:** ******8573 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/19 | 31290 | CHRIS MCCORMACK | RE-ISSUE CHECK NO. 31170; Dividend paid 100.00% on $3,867.60, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 3,867.60 | 2,679,383.47 |
| 12/13/19 | 31291 | PENNY AVERY | RE-ISSUE CHECK NO. 31125; Dividend paid 100.00% on $1,247.30, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,247.30 | 2,678,136.17 |
| 01/02/20 | 31292 | LISA GWIN | RE-ISSUE CECK NO. 31208; Dividend paid 100.00% on $5,588.98, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 5,588.98 | 2,672,547.19 |
| 01/23/20 | 31293 | MICHAEL WITMER | RE-ISSUE CHECK NO. 31193; Dividend paid 100.00% on $5,187.63, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 5,187.63 | 2,667,359.56 |
| 01/23/20 | 31294 | JOE GALLEGOS | RE-ISSUE CHECK NO. 31230; Dividend paid 100.00% on $686.58, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 686.58 | 2,666,672.98 |
| 01/23/20 | 31295 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/23/2020 FOR CASE #08-13031-MFW, BLANKET BOND NO. 016026389; PERIOD 1/01/2020 THROUGH 1/01/2021 | 2300-000 | | 1,301.77 | 2,665,371.21 |
| 02/18/20 | 31296 | GEORGE L SCHOENLEBER | RE-ISSUE CHECK NO. 31106; Dividend paid 100.00% on $2,578.93, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,289.47 | 2,664,081.74 |
| 02/18/20 | 31297 | SUZANNA SCHOENLEBER | RE-ISSUE CHECK NO. 31106; Dividend paid 100.00% on $2,578.93, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,289.46 | 2,662,792.28 |
| 03/04/20 | 31282 | STEVEN JACOBS | RE-ISSUE CHECK NO. 31114' Dividend paid 100.00% on $303.35, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: Stopped: check issued on 12/12/19 | 6950-725 | | -303.35 | 2,663,095.63 |
| 03/04/20 | 31298 | STEVEN JACOBS | RE-ISSUE CHECK NO. 31282; Dividend paid 100.00% on $303.35, Administrative | 6950-720 | | 303.35 | 2,662,792.28 |

| | | | | Subtotals : | $0.00 | $20,458.79 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******8573 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Post-Petition Wages (includes tax and other withholdings); Reference: | | | | |
| 03/23/20 | 31299 | LLK, LLC | STORAGE CHARGES; MARKET NO. 403; MAY 2019 THROUGH MARCH 2020 | 2410-000 | | 269.62 | 2,662,522.66 |
| 04/06/20 | 31300 | CAROLYN MANSON | RE-ISSUE CHECK NO. 31154; Dividend paid 100.00% on $1,350.93, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,350.93 | 2,661,171.73 |
| 04/13/20 | 31301 | CAROLYN MANSON | RE-ISSUE CHECK NO. 31163; Dividend paid 100.00% on $1,628.53, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,628.53 | 2,659,543.20 |
| 04/20/20 | 31302 | KURT SORENSON | RE-ISSUE CHECK NO. 31094; Dividend paid 100.00% on $1,349.31, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,349.31 | 2,658,193.89 |
| 06/22/20 | {21} | OAK POINT PARTNERS | PER ORDER ENTERED 6/15/2020 @ DI 1676 | 1229-000 | 8,000.00 | | 2,666,193.89 |
| 06/22/20 | 31303 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE | PER ORDER ENTERED 6/15/2020 @ DI1672 | | | 8,631.87 | 2,657,562.02 |
| | | | DENNIS F MEDINA 566.32 | 6950-721 | | | 2,657,562.02 |
| | | | ANNETTE M VARELA 415.98 | 6950-001 | | | 2,657,562.02 |
| | | | ANNETTE M VARELA 446.42 | 6950-721 | | | 2,657,562.02 |
| | | | JOHN WOODARD 386.04 | 6950-721 | | | 2,657,562.02 |
| | | | JAN ONDERKO 395.37 | 6950-721 | | | 2,657,562.02 |
| | | | MICHAEL DIACIN 2,407.42 | 6950-721 | | | 2,657,562.02 |
| | | | KEVIN JACKSON 600.28 | 6950-721 | | | 2,657,562.02 |
| | | | SHAWN DOWDEN 649.41 | 6950-721 | | | 2,657,562.02 |
| | | | TERRY JAMES 562.80 | 6950-721 | | | 2,657,562.02 |
| | | | LAWNSCAPERS GROUNDS MANAGEMENT, LTD 2,201.83 | 6910-001 | | | 2,657,562.02 |
| 07/07/20 | 31304 | BLUE MARBLE LOGISTICS, LLC | PER ORDER ENTERED 6/15/2020 @ DI 1677 | 2420-000 | | 221.00 | 2,657,341.02 |
| 09/17/20 | 31305 | COZEN O'CONNOR | PER ORDER ENTERED 9/16/2020 @ DI 1686 | | | 142,550.36 | 2,514,790.66 |
| | | | FEES; PER ORDER ENTERED 9/16/2020 @ DI 1686 138,532.50 | 3210-000 | | | 2,514,790.66 |
| | | | EXPENSES; PER ORDER ENTERED 4,017.86 | 3220-000 | | | 2,514,790.66 |

| | | |
|---|---|---|
| Subtotals : | $8,000.00 | $156,001.62 |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | AE LIQUIDATION, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******8573 - UE - LEAD ACCOUNT |
| Taxpayer ID #: | **-***9000 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 9/16/2020 @ DI 1686 | | | | |
| 01/08/21 | 31306 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/08/2021 FOR CASE #08-13031-MFW, BLANKET BOND DE; BOND NO. 016026389; PERIOD 1/01/2021 - 1/01/2022 | 2300-000 | | 1,734.70 | 2,513,055.96 |
| 04/27/21 | | Transition Transfer debit to TriState acc276 | Transition Transfer debit to TriState acc276 | 9999-000 | | x   2,513,055.96 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 7,679,122.91 | 7,679,122.91 | $0.00 |
| Less: Bank Transfers | 6,430,119.95 | 2,513,055.99 | |
| Subtotal | 1,249,002.96 | 5,166,066.92 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,249,002.96 | $5,166,066.92 | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8566 - UK - MMA*
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX2565 | | 9999-000 | x | 360,011.37 | | 360,011.37 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | | 2,780.82 | 357,230.55 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | | 3,068.49 | 354,162.06 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | | 1,341.19 | 352,820.87 |
| 05/22/17 | 21003 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016 THROUGH 12/31/2016 | | 2410-000 | | | 480.00 | 352,340.87 |
| 06/08/18 | 21004 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; INCREASE IN COVERAGE; PERIOD 9/02/2017 TO 09/02/2018 | | 2300-000 | | | 146.00 | 352,194.87 |
| 06/27/18 | 21005 | BLUE MARBLE LOGISTICS, LLC | INVOICE NO. 184532; STORAGE MOVE FROM NEMOURS TO MARKET | | 2420-000 | | | 109.90 | 352,084.97 |
| 10/10/18 | 21006 | LLK, LLC | STORAGE CHARGES; MARKET NO. 403; JUNE THROUGH OCTOBER 2018 | | | | | 106.69 | 351,978.28 |
| | | | AUGUST THROUGH OCTOBER 2018 | 74.95 | 2410-000 | | | | 351,978.28 |
| | | | JUNE (HALF MONTH) AND JULY 2018 | 31.74 | 2410-000 | | | | 351,978.28 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 2,643.06 | 349,335.22 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 5,280.31 | 344,054.91 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 5,091.23 | 338,963.68 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 5,611.64 | 333,352.04 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 5,423.78 | 327,928.26 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 5,064.47 | 322,863.79 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 5,534.72 | 317,329.07 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 4,994.32 | 312,334.75 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 4,820.13 | 307,514.62 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 5,477.01 | 302,037.61 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 4,815.45 | 297,222.16 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 4,641.47 | 292,580.69 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fee | | 2600-000 | | | 5,462.12 | 287,118.57 |
| 04/27/21 | | Transition Transfer debit to TriState acc300 | Transition Transfer debit to TriState acc300 | | 9999-000 | | | x 287,118.57 | 0.00 |

Subtotals : $360,011.37 $360,011.37

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******8566 - UK - MMA* |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | **ACCOUNT TOTALS** | | 360,011.37 | 360,011.37 | $0.00 |
| | | | Less: Bank Transfers | | 360,011.37 | 287,118.57 | |
| | | | **Subtotal** | | **0.00** | **72,892.80** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$72,892.80** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8567 - E-DeMinLienedMonies |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX2568 | 9999-000 | x    985.24 | | 985.24 |
| 04/27/21 | | Transition Transfer debit to TriState acc318 | Transition Transfer debit to TriState acc318 | 9999-000 | | x    985.24 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 985.24 | 985.24 | $0.00 |
| | | | Less: Bank Transfers | | 985.24 | 985.24 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)                    x-Transfer

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8568 - UK - CLOSINGEX RES DN850
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1365 | 9999-000 | x  75,741.01 | | 75,741.01 |
| 04/27/21 | | Transition Transfer debit to TriState acc185 | Transition Transfer debit to TriState acc185 | 9999-000 | | x  75,741.01 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 75,741.01 | 75,741.01 | $0.00 |
| | | | Less: Bank Transfers | | 75,741.01 | 75,741.01 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

{} Asset reference(s)          x-Transfer          Printed: 05/12/2022 11:27 AM   V.20.40

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8569 - PARAGRAPH G |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1366 | 9999-000 | x    359.45 | | 359.45 |
| 04/27/21 | | Transition Transfer debit to TriState acc326 | Transition Transfer debit to TriState acc326 | 9999-000 | | x    359.45 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **359.45** | **359.45** | **$0.00** |
| | | | Less: Bank Transfers | | 359.45 | 359.45 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******8570 - E-DeMiniLienedMonies(2)
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1367 | 9999-000 | x 246.18 | | 246.18 |
| 04/27/21 | | Transition Transfer debit to TriState acc284 | Transition Transfer debit to TriState acc284 | 9999-000 | | x 246.18 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **246.18** | **246.18** | **$0.00** |
| Less: Bank Transfers | 246.18 | 246.18 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)      x-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8571 - EXCESS OF CARVEOUT |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1368 | 9999-000 | x  935.11 | | 935.11 |
| 04/27/21 | | Transition Transfer debit to TriState acc151 | Transition Transfer debit to TriState acc151 | 9999-000 | | x  935.11 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **935.11** | **935.11** | **$0.00** |
| Less: Bank Transfers | 935.11 | 935.11 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8572 - E-unpdch7expnsCCaprvd(I) |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1369 | 9999-000 | x  155,202.21 | | 155,202.21 |
| 04/27/21 | | Transition Transfer debit to TriState acc110 | Transition Transfer debit to TriState acc110 | 9999-000 | | x  155,202.21 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **155,202.21** | **155,202.21** | **$0.00** |
| | | | Less: Bank Transfers | | 155,202.21 | 155,202.21 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | AE LIQUIDATION, INC. | Bank Name: | Mechanics Bank |
| | | Account: | ******8574 - UK - WFB MRCHNT CRD CARD |
| Taxpayer ID #: | **-***9000 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1365 | 9999-000 | x  22,769.75 | | 22,769.75 |
| 04/27/21 | | Transition Transfer debit to TriState acc169 | Transition Transfer debit to TriState acc169 | 9999-000 | | x  22,769.75 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **22,769.75** | **22,769.75** | **$0.00** |
| | | | Less: Bank Transfers | | 22,769.75 | 22,769.75 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8575 - ES - MANN NOTE 45 O&O |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1367 | 9999-000 | x        670,228.57 | | 670,228.57 |
| 04/22/15 | | From Account #*******XX73 | TRANSFER TO COVER ROUNDING SHORTFALL PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 9999-000 | x              0.03 | | 670,228.60 |
| 04/22/15 | 26001 | CLERK, US BANKRUPTCY COURT/DISTRICT OF DELAWARE | PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | | | 56,823.74 | 613,404.86 |
| | | | NOTE NO. 22;          28,449.97 UNCLAIMED REGISTRY | 4110-001 | | | 613,404.86 |
| | | | NOTE NO. 36;              52.80 UNCLAIMED REGISTRY | 4110-001 | | | 613,404.86 |
| | | | NOTE NO. 40;          28,320.97 UNCLAIMED REGISTRY | 4110-001 | | | 613,404.86 |
| 04/22/15 | 26002 | ALFRED E. MANN LIVING TRUST DATED 04/09/99 | NOTE NO. 2; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 79,228.00 | 534,176.86 |
| 04/22/15 | 26003 | AMIDA PARTNERS MASTER FUND, LTD. | NOTE NO. 3; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 1,320.46 | 532,856.40 |
| 04/22/15 | 26004 | BASSO FUND LTD. | NOTE NO. 4; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 1,325.95 | 531,530.45 |
| 04/22/15 | 26005 | BASSO HOLDINGS LTD. | NOTE NO. 5; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 4,508.39 | 527,022.06 |
| 04/22/15 | 26006 | BASSO MULTI-STRATEGY HOLDING FUND LTD. | NOTE NO. 6; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 4,584.12 | 522,437.94 |
| 04/22/15 | 26007 | BRIAN L. MITTELDORF | NOTE NO. 7; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 661.19 | 521,776.75 |
| 04/22/15 | 26008 | BROOK J. LENFEST | NOTE NO. 8; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 1,980.12 | 519,796.63 |
| 04/22/15 | 26009 | CARL ERNEST GEISERT & MYLAN HUGHES GEISERT | NOTE NO. 9; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 56.24 | 519,740.39 |
| 04/22/15 | 26010 | CITADEL HORIZONS S.A.R.L. | NOTE NO. 10; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 92,765.01 | 426,975.38 |
| 04/22/15 | 26011 | DKR SOUND SHORE OASIS HOLDING FUND LTD. | NOTE NO. 11; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 13,223.87 | 413,751.51 |
| 04/22/15 | 26012 | HBK MASTER FUND L.P. | NOTE NO. 12; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 100,208.10 | 313,543.41 |
| 04/22/15 | 26013 | INVESCORP INTERLACHEN | NOTE NO. 13; PER ORDER ENTERED | 4110-000 | | 13,223.87 | 300,319.54 |

| | | | Subtotals : | | $670,228.60 | $369,909.06 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8575 - ES - MANN NOTE 45 O&O |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4/07/2015 @ D.I. 1530 | | | | |
| 04/22/15 | 26014 | IRELL & MANELLA LLP, AS TRUSTEE | NOTE NO. 14; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 19.80 | 300,299.74 |
| 04/22/15 | 26015 | JP MORGAN SECURITIES LIMITED | NOTE NO. 15; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Stopped on 07/29/15 | 4110-005 | | 6,602.31 | 293,697.43 |
| 04/22/15 | 26016 | UBS SECURITIES LLC F/B/O KINGS ROAD INV. LTD. | NOTE NO. 16; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 108,996.91 | 184,700.52 |
| 04/22/15 | 26017 | KLABUNDE REVOCABLE TRUST | NOTE NO. 17; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 264.02 | 184,436.50 |
| 04/22/15 | 26018 | LARS THUESEN | NOTE NO. 18; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Stopped on 07/29/15 | 4110-005 | | 330.02 | 184,106.48 |
| 04/22/15 | 26019 | LLOYD H. MARCUM, DDS | NOTE NO. 19; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 97.71 | 184,008.77 |
| 04/22/15 | 26020 | MELINDA MASON | NOTE NO. 20; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 93.73 | 183,915.04 |
| 04/22/15 | 26021 | MONTE & USHA FAMILY TRUST | NOTE NO. 21; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-005 | | 330.02 | 183,585.02 |
| 04/22/15 | 26022 | NMSIC FOCUSED L.L.C. | NOTE NO. 23; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 6,600.39 | 176,984.63 |
| 04/22/15 | 26023 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED | NOTE NO. 24; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 4,978.75 | 172,005.88 |
| 04/22/15 | 26024 | PAR INVESTMENT PARTNERS, L.P. | NOTE NO. 26; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 30,254.26 | 141,751.62 |
| 04/22/15 | 26025 | PARKER FAMILY LTD. PARTNERSHIP | NOTE NO. 27; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 330.02 | 141,421.60 |
| 04/22/15 | 26026 | RAPID PROTOTYPES | NOTE NO. 28; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 660.04 | 140,761.56 |
| 04/22/15 | 26027 | RICHARD ROGEL TRUST | NOTE NO. 29; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 165.01 | 140,596.55 |
| 04/22/15 | 26028 | SAND HILL SAKURA CAYMAN FUND, LP | NOTE NO. 30; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Stopped on 07/29/15 | 4110-005 | | 510.49 | 140,086.06 |
| 04/22/15 | 26029 | SAND HILL SAKURA FUND, L.P. | NOTE NO. 31; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Stopped on 07/29/15 | 4110-005 | | 809.59 | 139,276.47 |

| | | | Subtotals : | | $0.00 | $161,043.07 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8575 - ES - MANN NOTE 45 O&O |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/22/15 | 26030 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | NOTE NO. 32; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Voided on 06/30/15 | 4110-004 | | 29,037.05 | 110,239.42 |
| 04/22/15 | 26031 | SENECA CAPITAL II LP | NOTE NO. 33; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 55.54 | 110,183.88 |
| 04/22/15 | 26032 | SENECA CAPITAL INTERNATIONAL LIMITED | NOTE NO. 34; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 17,335.17 | 92,848.71 |
| 04/22/15 | 26033 | SENECA CAPITAL LP | NOTE NO. 35; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 9,057.03 | 83,791.68 |
| 04/22/15 | 26034 | SILVER OAK CAPITAL, LLC | NOTE NO. 37; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 30,754.82 | 53,036.86 |
| 04/22/15 | 26035 | SILVER POINT CAPITAL FUND LP | NOTE NO. 38; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 5,421.78 | 47,615.08 |
| 04/22/15 | 26036 | SILVER POINT CAPITAL OFFSHORE FUND | NOTE NO. 39; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 7,802.08 | 39,813.00 |
| 04/22/15 | 26037 | TEXAS CRESCENT FAMILY LIMITED PARTNERSHIP | NOTE NO. 41; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 656.08 | 39,156.92 |
| 04/22/15 | 26038 | THE MITTELDORF FAMILY TRUST DATED 8-8-88 | NOTE NO. 42; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 1,533.97 | 37,622.95 |
| 04/22/15 | 26039 | UBS SECURITIES LLC | NOTE NO. 43; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 35,423.20 | 2,199.75 |
| 04/22/15 | 26040 | WILLIAM LUTERMAN | NOTE NO. 44; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Stopped on 07/08/15 | 4110-005 | | 66.00 | 2,133.75 |
| 04/22/15 | 26041 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED | NOTE NO. 25; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 2,133.75 | 0.00 |
| 06/30/15 | 26030 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | NOTE NO. 32; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Voided: check issued on 04/22/15 | 4110-004 | | -29,037.05 | 29,037.05 |
| 07/08/15 | 26040 | WILLIAM LUTERMAN | NOTE NO. 44; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Stopped: check issued on 04/22/15 | 4110-005 | | -66.00 | 29,103.05 |
| 07/20/15 | 26042 | WILLIAM LUTERMAN | RE-ISSUE CHECK NO. 26040; NOTE NO. 44; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 66.00 | 29,037.05 |
| 07/29/15 | 26015 | JP MORGAN SECURITIES LIMITED | NOTE NO. 15; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 Stopped: check issued on 04/22/15 | 4110-005 | | -6,602.31 | 35,639.36 |

| | | | Subtotals : | $0.00 | $103,637.11 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8575 - ES - MANN NOTE 45 O&O |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/15 | 26018 | LARS THUESEN | NOTE NO. 18; PER ORDER ENTERED 4/07/2015 @ D.I. 1530<br>Stopped: check issued on 04/22/15 | 4110-005 | | -330.02 | 35,969.38 |
| 07/29/15 | 26021 | MONTE & USHA FAMILY TRUST | NOTE NO. 21; PER ORDER ENTERED 4/07/2015 @ D.I. 1530<br>Stopped: check issued on 04/22/15 | 4110-005 | | -330.02 | 36,299.40 |
| 07/29/15 | 26028 | SAND HILL SAKURA CAYMAN FUND, LP | NOTE NO. 30; PER ORDER ENTERED 4/07/2015 @ D.I. 1530<br>Stopped: check issued on 04/22/15 | 4110-005 | | -510.49 | 36,809.89 |
| 07/29/15 | 26029 | SAND HILL SAKURA FUND, L.P. | NOTE NO. 31; PER ORDER ENTERED 4/07/2015 @ D.I. 1530<br>Stopped: check issued on 04/22/15 | 4110-005 | | -809.59 | 37,619.48 |
| 08/11/15 | 26043 | SAND HILL SAKURA CAYMAN FUND, LP | RE-ISSUE CHECK NO. 26028; NOTE NO. 30; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 510.49 | 37,108.99 |
| 08/11/15 | 26044 | SAND HILL SAKURA FUND, L.P. | RE-ISSUE CHECK NO. 26029; NOTE NO. 30; PER ORDER ENTERED 4/07/2015 @ D.I. 1530 | 4110-000 | | 809.59 | 36,299.40 |
| 04/27/21 | | Transition Transfer debit to TriState acc102 | Transition Transfer debit to TriState acc102 | 9999-000 | | x  36,299.40 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 670,228.60 | 670,228.60 | $0.00 |
| Less: Bank Transfers | 670,228.60 | 36,299.40 | |
| **Subtotal** | 0.00 | 633,929.20 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$633,929.20** | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8576 - ES-OVR&OUTESCRW DN850 |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/13 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM XXXXXXXXXX1368 | 9999-000 | x   81,704.88 | | 81,704.88 |
| 06/24/13 | 180047 | LARS THUESEN | RE-ISSUE OF CHECK NO. 170025; ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 10/07/13 | 4110-005 | | 414.35 | 81,290.53 |
| 10/07/13 | 180047 | LARS THUESEN | RE-ISSUE OF CHECK NO. 170025; ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431<br>Stopped: check issued on 06/24/13 | 4110-005 | | -414.35 | 81,704.88 |
| 11/06/13 | 180048 | LARS THUESEN | REISSUE OF CHECK NOS. 170025 AND 180047; ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 414.35 | 81,290.53 |
| 11/06/13 | 180049 | SAND HILL SAKURA CAYMAN FUND, LP | REISSUE OF CHECK NO. 170031; ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 640.94 | 80,649.59 |
| 11/06/13 | 180050 | SAND HILL SAKURA FUND, L.P. | REISSUE OF CHECK NO. 170032; ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 1,016.46 | 79,633.13 |
| 04/07/14 | 180051 | MORGAN STANLEY & CO., INCORPORATED | RE-ISSUE CHECK NO. 170024, ACCT. NO. 9200-48769613-68; ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 07/10/14 | 4110-005 | | 35,719.71 | 43,913.42 |
| 04/07/14 | 180052 | JP MORGAN SECURITIES LIMITED | RE-ISSUE CHECK NO. 170017, ACCT. NO. 9200-48769613-68; ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 8,289.38 | 35,624.04 |
| 07/10/14 | 180051 | MORGAN STANLEY & CO., INCORPORATED | RE-ISSUE CHECK NO. 170024, ACCT. NO. 9200-48769613-68; ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431<br>Stopped: check issued on 04/07/14 | 4110-005 | | -35,719.71 | 71,343.75 |
| 03/10/15 | 180053 | CLERK, UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DE | PER ORDER ENTERED 2/24/2015 @ D.I. 1519 | | | 71,343.75 | 0.00 |
| | | | MORGAN STANLEY & COM., INC.          35,719.71 | 4110-001 | | | 0.00 |
| | | | SIERRA GRANDE ENTERPRISE, LLC          66.30 | 4110-001 | | | 0.00 |
| | | | Subtotals : | | $81,704.88 | $81,704.88 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8576 - ES-OVR&OUTESCRW DN850 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TEMPO MASTER FUND 35,557.74<br>LP | 4110-001 | | | 0.00 |
| | | | **ACCOUNT TOTALS** | | 81,704.88 | 81,704.88 | **$0.00** |
| | | | Less: Bank Transfers | | 81,704.88 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **81,704.88** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$81,704.88** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******13-67 - ES - MANN NOTE 45 O&O |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/10/11 | | From Account #**********1375 | TRANSFER EXEMPTED FUNDS TO DDA | 9999-000 | x | 612,018.51 | | 612,018.51 |
| 11/28/11 | | From Account #**********XX66 | TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | x | 58,210.06 | | 670,228.57 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO XXXXXX8575 | 9999-000 | | x | 670,228.57 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 670,228.57 | 670,228.57 | **$0.00** |
| Less: Bank Transfers | 670,228.57 | 670,228.57 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****13-68 - ES-OVR&OUTESCRW DN850

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/11 | | From Account #*********2570 | TRANSFER EXEMPTED FUNDS TO DDA | 9999-000 | x  3,209,398.29 | | 3,209,398.29 |
| 11/30/12 | 170001 | POTTER ANDERSON & CORROON LLP | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 6910-000 | | 1,050,000.00 | 2,159,398.29 |
| 11/30/12 | 170002 | RICHARDS LAYTON & FINGER, P.A. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 6910-000 | | 333,723.49 | 1,825,674.80 |
| 12/04/12 | 170003 | ALFRED E. MANN LIVING TRUST [DIP] | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 984,184.77 | 841,490.03 |
| 12/04/12 | 170004 | ALFRED E. MANN LIVING TRUST DATED 04/09/99 | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 99,472.89 | 742,017.14 |
| 12/04/12 | 170005 | AMIDA PARTNERS MASTER FUND, LTD. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 1,657.88 | 740,359.26 |
| 12/04/12 | 170006 | BASSO FUND LTD. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 1,664.77 | 738,694.49 |
| 12/04/12 | 170007 | BASSO HOLDINGS LTD. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 5,660.40 | 733,034.09 |
| 12/04/12 | 170008 | BASSO MULTI-STRATEGY HOLDING FUND LTD. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 5,755.49 | 727,278.60 |
| 12/04/12 | 170009 | BRIAN L. MITTELDORF | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 830.15 | 726,448.45 |
| 12/04/12 | 170010 | BROOK J. LENFEST | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 2,486.09 | 723,962.36 |
| 12/04/12 | 170011 | CARL ERNEST GEISERT & MYLAN HUGHES GEISERT | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 70.60 | 723,891.76 |
| 12/04/12 | 170012 | CITADEL HORIZONS S.A.R.L. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 116,468.97 | 607,422.79 |
| 12/05/12 | 170013 | DKR SOUND SHORE OASIS HOLDING FUND LTD. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 16,602.92 | 590,819.87 |
| 12/05/12 | 170014 | HBK MASTER FUND L.P. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 125,813.97 | 465,005.90 |
| 12/05/12 | 170015 | INVESCORP INTERLACHEN | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 16,602.92 | 448,402.98 |
| 12/05/12 | 170016 | IRELL & MANELLA LLP, AS TRUSTEE | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 24.86 | 448,378.12 |
| 12/05/12 | 170017 | JP MORGAN SECURITIES LIMITED | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 03/15/13 | 4110-005 | | 8,289.38 | 440,088.74 |
| 12/05/12 | 170018 | UBS SECURITIES LLC F/B/O KINGS ROAD INV. LTD. | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 136,848.56 | 303,240.18 |
| 12/05/12 | 170019 | KLABUNDE REVOCABLE TRUST | ADV. PRO. NO. 09-50029; PER ORDER | 4110-000 | | 331.48 | 302,908.70 |
| | | | Subtotals : | | $3,209,398.29 | $2,906,489.59 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-68 - ES-OVR&OUTESCRW DN850

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 11/14/2012 @ D.I. 1431 | | | | |
| 12/05/12 | 170020 | LARS THUESEN | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 03/15/13 | 4110-005 | | 414.35 | 302,494.35 |
| 12/05/12 | 170021 | LLOYD H. MARCUM, DDS | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 122.68 | 302,371.67 |
| 12/05/12 | 170022 | MELINDA MASON | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 117.67 | 302,254.00 |
| 12/05/12 | 170023 | MONTE & USHA FAMILY TRUST | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 414.35 | 301,839.65 |
| 12/05/12 | 170024 | MORGAN STANLEY & CO.,<br>INCORPORATED | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 03/15/13 | 4110-005 | | 35,719.71 | 266,119.94 |
| 12/05/12 | 170025 | NMSIC FOCUSED L.L.C. | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 8,286.96 | 257,832.98 |
| 12/05/12 | 170026 | O'CONNOR GLOBAL<br>MULTI-STRATEGY ALPHA<br>MASTER LIMITED | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 6,250.95 | 251,582.03 |
| 12/05/12 | 170027 | PAR INVESTMENT PARTNERS,<br>L.P. | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 37,985.04 | 213,596.99 |
| 12/05/12 | 170028 | PARKER FAMILY LTD.<br>PARTNERSHIP | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 414.35 | 213,182.64 |
| 12/05/12 | 170029 | RAPID PROTOTYPES | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 828.70 | 212,353.94 |
| 12/05/12 | 170030 | RICHARD ROGEL TRUST | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 207.17 | 212,146.77 |
| 12/05/12 | 170031 | SAND HILL SAKURA CAYMAN<br>FUND, LP | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 03/15/13 | 4110-005 | | 640.94 | 211,505.83 |
| 12/05/12 | 170032 | SAND HILL SAKURA FUND, L.P. | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 03/15/13 | 4110-005 | | 1,016.46 | 210,489.37 |
| 12/05/12 | 170033 | SANDELMAN PARTNERS<br>MULTI-STRATEGY MASTER<br>FUND, LTD. | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 36,456.80 | 174,032.57 |
| 12/05/12 | 170034 | SENECA CAPITAL II LP | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 69.73 | 173,962.84 |
| 12/05/12 | 170035 | SENECA CAPITAL<br>INTERNATIONAL LIMITED | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 21,764.77 | 152,198.07 |

| | | | | Subtotals : | $0.00 | $150,710.63 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-68 - ES-OVR&OUTESCRW DN850 |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/12 | 170036 | SENECA CAPITAL LP | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 11,371.34 | 140,826.73 |
| 12/05/12 | 170037 | SIERRA GRANDE ENTERPRISE,<br>LLC | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 03/15/13 | 4110-005 | | 66.30 | 140,760.43 |
| 12/05/12 | 170038 | SILVER OAK CAPITAL, LLC | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 38,613.50 | 102,146.93 |
| 12/05/12 | 170039 | SILVER POINT CAPITAL FUND LP | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 6,807.20 | 95,339.73 |
| 12/05/12 | 170040 | SILVER POINT CAPITAL<br>OFFSHORE FUND | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 9,795.72 | 85,544.01 |
| 12/05/12 | 170041 | TEMPO MASTER FUND LP | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped on 03/15/13 | 4110-005 | | 35,557.74 | 49,986.27 |
| 12/05/12 | 170042 | TEXAS CRESCENT FAMILY<br>LIMITED PARTNERSHIP | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 823.72 | 49,162.55 |
| 12/05/12 | 170043 | THE MITTELDORF FAMILY TRUST<br>DATED 8-8-88 | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 1,925.94 | 47,236.61 |
| 12/05/12 | 170044 | UBS SECURITIES LLC | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 44,474.78 | 2,761.83 |
| 12/05/12 | 170045 | WILLIAM LUTERMAN | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 82.87 | 2,678.96 |
| 12/06/12 | 170046 | O'CONNOR GLOBAL<br>MULTI-STRATEGY ALPHA<br>MASTER LIMITED | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-000 | | 2,678.96 | 0.00 |
| 03/15/13 | 170017 | JP MORGAN SECURITIES<br>LIMITED | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped: check issued on 12/05/12 | 4110-005 | | -8,289.38 | 8,289.38 |
| 03/15/13 | 170020 | LARS THUESEN | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped: check issued on 12/05/12 | 4110-005 | | -414.35 | 8,703.73 |
| 03/15/13 | 170024 | MORGAN STANLEY & CO.,<br>INCORPORATED | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped: check issued on 12/05/12 | 4110-005 | | -35,719.71 | 44,423.44 |
| 03/15/13 | 170031 | SAND HILL SAKURA CAYMAN<br>FUND, LP | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431<br>Stopped: check issued on 12/05/12 | 4110-005 | | -640.94 | 45,064.38 |
| 03/15/13 | 170032 | SAND HILL SAKURA FUND, L.P. | ADV. PRO. NO. 09-50029; PER ORDER<br>ENTERED 11/14/2012 @ D.I. 1431 | 4110-005 | | -1,016.46 | 46,080.84 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $106,117.23 |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | AE LIQUIDATION, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******13-68 - ES-OVR&OUTESCRW DN850 |
| Taxpayer ID #: | **-***9000 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 12/05/12 | | | | |
| 03/15/13 | 170037 | SIERRA GRANDE ENTERPRISE, LLC | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431<br>Stopped: check issued on 12/05/12 | 4110-005 | | -66.30 | 46,147.14 |
| 03/15/13 | 170041 | TEMPO MASTER FUND LP | ADV. PRO. NO. 09-50029; PER ORDER ENTERED 11/14/2012 @ D.I. 1431<br>Stopped: check issued on 12/05/12 | 4110-005 | | -35,557.74 | 81,704.88 |
| 03/19/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO XXXXXX8576 | 9999-000 | | x   81,704.88 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,209,398.29 | 3,209,398.29 | $0.00 |
| Less: Bank Transfers | 3,209,398.29 | 81,704.88 | |
| **Subtotal** | 0.00 | 3,127,693.41 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,127,693.41** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-73 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/10 | {17} | WORKSPACE DYNAMICS, INC. | NO ADV. PRO. NO.; WORKSPACE DYNAMICS; DEMAND LETTER SETTLEMENT; 1ST OF 3 INSTALLMENTS | 1241-000 | 1,000.00 | | 1,000.00 |
| 08/03/10 | {17} | GAINESVILLE REGIONAL UTILITIES | NO ADV. PRO. NO.; GAINESVILLE REGIONAL UTILITIES; DEMAND LETTER SETTLEMENT | 1241-000 | 25,000.00 | | 26,000.00 |
| 08/04/10 | {17} | LIGHTING DIVERSION SYSTEMS | NO ADV. PRO. NO.; LIGHTING DIVERSION SYSTEMS, iNC.; DEMAND LETTER SETTLEMENT | 1241-000 | 23,103.50 | | 49,103.50 |
| 08/11/10 | {17} | LIGHTSPEED AVIATION, INC. | NO ADV. PRO. NO.; LIGHTSPEED AVIATION, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 4,000.00 | | 53,103.50 |
| 08/11/10 | {17} | SABIO SYSTEMS, LLC | ADV. PRO. NO. 10-55556; SABIO SYSTEMS LLC | 1241-000 | 8,100.00 | | 61,203.50 |
| 08/11/10 | {17} | PRODUCTION OUTFITTERS INC. | NO ADV. PRO. NO.; PRODUCTIN OUTFITTERS; DEMAND LETTER SETTLEMENT; 1ST OF 2 INSTALLMENTS | 1241-000 | 1,812.50 | | 63,016.00 |
| 08/11/10 | {17} | EA, LLC LOT 2C | NO ADV. PRO. NO.; EQ, LLC; DEMAND LETTER SETTLEMENT | 1241-000 | 3,500.00 | | 66,516.00 |
| 08/12/10 | {17} | FSC HPA OPC TEAM LLC | NO ADV. PRO. NO.; FSC HPA OPC TEAM LLC; DEMAND LETTER SETTLEMENT | 1241-000 | 9,000.00 | | 75,516.00 |
| 08/18/10 | {17} | VINEYARD ENTERPRISES INC. | NO ADV. PRO. NO.; VINEYARD ENTERPRISE D/B/A ADVANCED PRESENTATION SYSTEMS; DEMAND LETTER SETTLEMENT; 1ST OF 4 INSTALLMENTS | 1241-000 | 500.00 | | 76,016.00 |
| 08/18/10 | {17} | WESCO AIRCRAFT HARDWARE CORP. | ADV. PRO. NO. 10-55558.; WESCO AIRCRAFT | 1241-000 | 28,000.00 | | 104,016.00 |
| 08/18/10 | {17} | UPS SUPPLY CHAIN SOLUTIONS, INC. | NO ADV. PRO. NO.; UPS - SUPPLY CHAIN SOLUTIONS; DEMAND LETTER SETTLEMENT | 1241-000 | 7,500.00 | | 111,516.00 |
| 08/25/10 | {17} | GLENAIR | NO ADV. PRO. NO.; GLENAIR, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 8,848.22 | | 120,364.22 |
| 08/27/10 | {17} | VOLT MANAGEMENT CORP | ADV. PRO. NO. 10-55557; VOLT MANAGEMENT | 1241-000 | 78,500.00 | | 198,864.22 |
| 08/27/10 | {17} | VINEYARD ENTERPRISES INC. | NO ADV. PRO. NO.; VINEYARD ENTERPRISE D/B/A ADVANCED PRESENTATION SYSTEMS; DEMAND LETTER SETTLEMENT; 2ND OF 4 | 1241-000 | 500.00 | | 199,364.22 |

Subtotals : $199,364.22 $0.00

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****13-73 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | INSTALLMENTS | | | | |
| 08/27/10 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 261.10 | 199,103.12 |
| 08/30/10 | {17} | LIGHTING TECHNOLOGIES, INC. | NO ADV. PRO. NO.; LIGHTING TECHNOLOGIES, INC.; DAMAND LETTER SETTLEMENT | 1241-000 | 5,000.00 | | 204,103.12 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.49 | | 204,113.61 |
| 09/01/10 | {17} | AVIONICS INTERNATIONAL SUPPLY, INC. | NO ADV. PRO. NO.; AVIONICS INTERNATIONAL SUPPLY; DEMAND LETTER SETTLEMENT; 1ST OF 2 INSTALLMENTS | 1241-000 | 2,000.00 | | 206,113.61 |
| 09/01/10 | {17} | WORKSPACE DYNAMICS, INC. | NO ADV. PRO. NO.; WORKSPACE DYNAMICS; DEMAND LETTER SETTLEMENT; 2ND OF 3 INSTALLMENTS | 1241-000 | 1,000.00 | | 207,113.61 |
| 09/01/10 | {17} | WEAVER MANUFACTURING, INC. | NO ADV. PRO. NO.; WEAVER MANUFACTURING; DEMAND LETTER SETTLEMENT | 1241-000 | 7,024.34 | | 214,137.95 |
| 09/01/10 | {17} | PRODUCTION OUTFITTERS, INC. | NO ADV. PRO. NO.; PRODUCTION OUTFITTERS, INC.; DEMAND LETTER SETTLEMENT; 2ND OF 2 INSTALLMENTS | 1241-000 | 1,812.50 | | 215,950.45 |
| 09/07/10 | {17} | FISHER SCIENTIFIC | NO ADV. PRO. NO.; FISHER SCIENTIFIC; DEMAND LETTER SETTLEMENT | 1241-000 | 6,500.00 | | 222,450.45 |
| 09/09/10 | {17} | SABIO SYSTEMS, LLC | ADV. PRO. NO. 10-55556; SABIO SYSTEMS LLC; 2ND OF 2 INSTALLMENTS | 1241-000 | 8,100.00 | | 230,550.45 |
| 09/10/10 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 12,000.00 | 218,550.45 |
| 09/17/10 | {17} | THOMAS GRAPHICS, INC. | NO ADV. PRO. NO.; THOMAS GRAPHICS; DEMAND LETTER SETTLEMENT | 1241-000 | 16,500.00 | | 235,050.45 |
| 09/17/10 | {17} | MACH 2 MANAGEMENT, INC. | ADV. PRO. NO. 10-55555; MACH 2 MANAGEMENT, INC. | 1241-000 | 15,000.00 | | 250,050.45 |
| 09/23/10 | {17} | FED EX | NO ADV. PRO. NO.; FED EX CUSTOM CRITICAL; DEMAND LETTER SETTLEMENT | 1241-000 | 2,500.00 | | 252,550.45 |
| 09/28/10 | {17} | WORKSPACE DYNAMICS, INC. | NO ADV. PRO. NO.; WORKSPACE DYNAMICS; DEMAND LETTER SETTLEMENT; 3RD OF 3 INSTALLMENTS | 1241-000 | 1,000.00 | | 253,550.45 |
| 09/28/10 | {17} | GIDDENS INDUSTRIES | ADV. PRO. NO. 10-55553; GIDDENS INDUSTRIES | 1241-000 | 13,000.00 | | 266,550.45 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.68 | | 266,556.13 |
| 10/07/10 | {17} | AEROFLEX WICHITA, INC. | NO ADV. PRO. NO.; AEROFLEX WICHITA; | 1241-000 | 2,500.00 | | 269,056.13 |

Subtotals : $81,953.01 $12,261.10

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-73 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEMAND LETTER SETTLEMENT | | | | |
| 10/12/10 | {17} | VINEYARD ENTERPRISES INC. | NO ADV. PRO. NO.; VINEYARD ENTERPRISE D/B/A ADVANCED PRESENTATION SYSTEMS; DEMAND LETTER SETTLEMENT; 3RD OF 4 INSTALLMENTS | 1241-000 | 500.00 | | 269,556.13 |
| 10/14/10 | {17} | AVIONICS INTERNATIONAL SUPPLY, INC. | NO ADV. PRO. NO.; AVIONICS INTERNATIONAL SUPPLY; DEMAND LETTER SETTLEMENT; 2ND OF 2 INSTALLMENTS | 1241-000 | 2,000.00 | | 271,556.13 |
| 10/20/10 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 83.60 | 271,472.53 |
| 10/21/10 | {17} | UNITED PARCEL SERVICES | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT | 1241-000 | 2,500.00 | | 273,972.53 |
| 10/27/10 | {17} | SHERPA DESIGN, INC. | NO ADV. PRO. NO.; SHERPA DESIGN F/K/A BARRETT CAD INC.; DEMAND LETTER SETTLEMENT; 1ST OF $8K WITH FOUR MORE EQUAL INSTALLMENTS OF $2K DUE | 1241-000 | 8,000.00 | | 281,972.53 |
| 10/27/10 | {17} | VINEYARD ENTERPRISES INC. | NO ADV. PRO. NO.; VINEYARD ENTERPRISES D/B/A ADVANCES PRESENTATION SYSTEMS; DEMAND LETTER SETTLEMENT; 1ST OF 4 EQUAL INSTALLMENTS | 1241-000 | 500.00 | | 282,472.53 |
| 10/29/10 | {17} | CITIBANK | NO ADV. PRO. NO.; MICHAEL C. DOLLEN; DEMAND LETTER SETTLEMENT | 1241-000 | 2,000.00 | | 284,472.53 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.92 | | 284,479.45 |
| 11/08/10 | {17} | HUNTON & WILLIAMS | ADV. PRO. NO. 10-53827; HUNTON & WILLIAMS LLC | 1241-000 | 20,000.00 | | 304,479.45 |
| 11/18/10 | {17} | YANKEE PACIFIC, LLC | ADV. PRO. NO. 08-13031; KENNARD GOLDSMITH/YANKEE PACIFIC | 1241-000 | 3,500.00 | | 307,979.45 |
| 11/23/10 | | WELLS FARGO | REFUND OF FUNDS RECEIVED IN ERROR; CHECK NO. 10422 MADE PAYABLE TO WELLS FARGO | 2990-000 | | -83.60 | 308,063.05 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.38 | | 308,068.43 |
| 11/30/10 | {17} | SHERPA DESIGN, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; SHERPA DESIGN F/K/A BARRETT CAD, INC.; 1ST OF 4 EQUAL INSTALLMENTS | 1241-000 | 2,000.00 | | 310,068.43 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.03 | | 310,070.46 |

Subtotals : $41,014.33 $0.00

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******13-73 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/10 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 1ST OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 315,870.46 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.25 | | 315,870.71 |
| 12/07/10 | {17} | PRECISION PERSONNEL | ADV. PRO. NO. 10-55354; PRECISION PERSONNEL, INC.; 1ST OF 5 INSTALLMENTS | 1241-000 | 10,000.00 | | 325,870.71 |
| 12/10/10 | {17} | PPG INDUSTRIES, INC. | ADV. PRO. NO. 10-55353; PRC DESOTO | 1241-000 | 238,000.00 | | 563,870.71 |
| 12/15/10 | {17} | TRAVELEX | ADV. PRO. NO. 10-55539; ARGO-TECH CORPORATION ET AL | 1241-000 | 115,000.00 | | 678,870.71 |
| 12/17/10 | {17} | MOODY & WARNER, P.C. | ADV. PRO. NO. 10-55352; MOODY & WARNER, P.C. | 1241-000 | 12,000.00 | | 690,870.71 |
| 12/22/10 | {17} | PARKER HANNIFIN CORPORATION | ADV. PRO. NO. 10-55473; PARKER HANNIFIN CORP. | 1241-000 | 100,000.00 | | 790,870.71 |
| 12/29/10 | {17} | SHERPA DESIGN, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; SHERPA DESIGN F/K/A BARRETT CAD, INC.; 2ND OF 4 EQUAL INSTALLMENTS | 1241-000 | 2,000.00 | | 792,870.71 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.52 | | 792,892.23 |
| 01/04/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 2ND OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 798,692.23 |
| 01/04/11 | {17} | PRECISION PERSONNEL | ADV. PRO. NO. 10-55354; PRECISION PERSONNEL, INC.; 2NDOF 5 INSTALLMENTS | 1241-000 | 10,000.00 | | 808,692.23 |
| 01/13/11 | {17} | NORTHSTAR AEROSPACE | ADV. PRO. NO. 10-55471; NORTHSTAR MACHINE & TOOL CO. D/B/A NORTHSTAR AEROSPACE | 1241-000 | 12,000.00 | | 820,692.23 |
| 01/21/11 | {17} | SHERPA DESIGN, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; SHERPA DESIGN F/K/A BARRETT CAD, INC.; 3RD OF 4 EQUAL INSTALLMENTS | 1241-000 | 2,000.00 | | 822,692.23 |
| 01/21/11 | {17} | TRANSDIGM INC. | ADV. PRO. NO. 10-55381; AIRCRAFT PARTS CORPORATION | 1241-000 | 173,276.17 | | 995,968.40 |
| 01/25/11 | {17} | KPMG | ADV. PRO. NO. 10-55456; KPMG LLC | 1241-000 | 35,000.00 | | 1,030,968.40 |
| 01/25/11 | {17} | CURTISS WRIGHT | ADV. PRO. NO. 10-55540; CURTISS WRIGHT | 1241-000 | 20,000.00 | | 1,050,968.40 |
| 01/28/11 | {17} | AMERICAN EXPRESS | ADV. PRO. NO. 10-53840; AMERICAN EXPRESS TRAVEL RELATED SERVICES | 1241-000 | 200,000.00 | | 1,250,968.40 |
| 01/28/11 | | To Account #**********2566 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | | x 614.00 | 1,250,354.40 |
| | | | Subtotals : | | $940,897.94 | $614.00 | |

{} Asset reference(s)  x-Transfer

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-73 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES | | | | |
| 01/31/11 | {17} | COMERICA BANK | ADV. PRO. NO. 10-55512; WALTONEN ENGINEERING, INC. | 1241-000 | 84,803.00 | | 1,335,157.40 |
| 01/31/11 | {17} | COMERICA | ADV. PRO. NO. 10-55413; GEOMETRIC SOLUTIONS, LLC | 1241-000 | 42,500.00 | | 1,377,657.40 |
| 01/31/11 | {17} | THUMA AND WALKER | ADV. PRO. NO. 10-55447; THUMA AND WALKER | 1241-000 | 9,300.00 | | 1,386,957.40 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 40.74 | | 1,386,998.14 |
| 02/02/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 3RD OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 1,392,798.14 |
| 02/02/11 | {17} | PRECISION PERSONNEL | ADV. PRO. NO. 10-55354; PRECISION PERSONNEL, INC.; 3RD OF 5 INSTALLMENTS | 1241-000 | 10,000.00 | | 1,402,798.14 |
| 02/16/11 | {17} | DERSE | ADV. PRO. NO. 10-55403; DERSE, INC. D/B/A DERSE EXHIBITS | 1241-000 | 15,000.00 | | 1,417,798.14 |
| 02/16/11 | {17} | WELLS FARGO BANK | 10-55400; CORRALES ELECTRIC, INC. | 1241-000 | 2,500.00 | | 1,420,298.14 |
| 02/16/11 | {17} | SHOP-PRO EQUIPMENT, INC. | ADV. PRO. NO. 10-55489; SHOP-PRO EQUIPMENT, INC. | 1241-000 | 9,662.21 | | 1,429,960.35 |
| 02/16/11 | {17} | SHERPA DESIGN, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; SHERPA DESIGN F/K/A BARRETT CAD, INC.; 4TH OF 4 EQUAL INSTALLMENTS | 1241-000 | 2,000.00 | | 1,431,960.35 |
| 02/23/11 | {17} | SUREFIRE, LLC | ADV. PRO. NO. 10-55549; SUREFIRE, LLC | 1241-000 | 5,000.00 | | 1,436,960.35 |
| 02/23/11 | {17} | AEROTEK | ADV. PRO. NO. 10-55378; AEROTEK AVIATION LLC | 1241-000 | 3,800.00 | | 1,440,760.35 |
| 02/23/11 | {17} | PRECISION PERSONNEL | ADV. PRO. NO. 10-55354; PRECISION PERSONNEL; 4TH OF 5 INSTALLMENTS | 1241-000 | 10,000.00 | | 1,450,760.35 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 76.12 | | 1,450,836.47 |
| 03/01/11 | {17} | KBIC | ADV. PRO. NO. 10-55454; KAYE BASSMAN | 1241-000 | 15,000.00 | | 1,465,836.47 |
| 03/01/11 | {17} | LABARGE INC. | ADV. PRO. NO. 10-53834 | 1241-000 | 31,000.00 | | 1,496,836.47 |
| 03/04/11 | {17} | DOW KEY MICROWAVE CORPORATION | ADV. PRO. NO. 10-55405; DOW KEY MICROWAVE CORPORATION | 1241-000 | 4,000.00 | | 1,500,836.47 |
| 03/04/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 4TH OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 1,506,636.47 |
| 03/16/11 | {17} | L3 COMMUNICATIONS | ADV. PRO. NO. 10-55457; L3 COMMUNICATIONS | 1241-000 | 4,000.00 | | 1,510,636.47 |

Subtotals :  $260,282.07   $0.00

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-73 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/11 | {17} | SAROW, BIRCHLER, FITZHUGH & PURTELL, P.L.C. | ADV. PRO. NO. 10-55404; U.S. DIAMOND DESIGN | 1241-000 | 5,000.00 | | 1,515,636.47 |
| 03/16/11 | {17} | SIERRA NEVADA CORPORATION | ADV. PRO. NO. 10-55490; SIERRA NEVADA CORPORATION | 1241-000 | 30,000.00 | | 1,545,636.47 |
| 03/16/11 | {17} | AXON SOLUTIONS, INC. | ADV. PRO. NO. 10-55386; AXON SOLUTIONS, INC. | 1241-000 | 9,000.00 | | 1,554,636.47 |
| 03/16/11 | {17} | AHERN RENTALS | ADV. PRO. NO. 10-55380; AHERN RENTALS, INC. | 1241-000 | 4,000.00 | | 1,558,636.47 |
| 03/22/11 | {17} | ALCAN ROLLED PRODUCTS - RAVENSWOOD | ADV. PRO. NO. 10-55382; ALCAN ROLLED PRODUCTS - RAVENSWOOD, LLC | 1241-000 | 35,000.00 | | 1,593,636.47 |
| 03/23/11 | {17} | DUKE CITY DISTRIBUTING CO., INC. | ADV. PRO. NO. 10-55407; DUKE CITY FUELING, INC. | 1241-000 | 6,000.00 | | 1,599,636.47 |
| 03/23/11 | {17} | PRECISION PERSONNEL | ADV. PRO. NO. 10-55354; PRECISION PERSONNEL; 5TH OF 5 INSTALLMENTS | 1241-000 | 10,000.00 | | 1,609,636.47 |
| 03/23/11 | {17} | VERIFY | ADV. PRO. NO. 10-55509; VERIFY, INC. | 1241-000 | 6,500.00 | | 1,616,136.47 |
| 03/30/11 | {17} | SYNCHRONOUS AEROSPACE GROUP | ADV. PRO. NO. 10-55397; COMPASS AEROSPACE NORTHWEST, INC. | 1241-000 | 42,450.00 | | 1,658,586.47 |
| 03/30/11 | {17} | NIPPON EXPRESS USA, INC. | ADV. PRO. NO. 10-55469; NIPPON EXPRESS USA, INC. | 1241-000 | 14,500.00 | | 1,673,086.47 |
| 03/30/11 | {17} | INTERCALL, INC. | ADV. PRO. NO. 10-55399; SCHERER COMMUNICATIONS, INC. D/B/A CONFERENCE CALL, .COM | 1241-000 | 7,000.00 | | 1,680,086.47 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 91.94 | | 1,680,178.41 |
| 04/04/11 | {17} | EMPIRE SCREEN PRINTING, INC. | ADV. PRO. NO. 10-55409; EMPIRE SCREEN PRINTING | 1241-000 | 3,500.00 | | 1,683,678.41 |
| 04/04/11 | {17} | GYRO:HSR | ADV. PRO. NO. 10-55420; SPENSA, INC. F/K/A HSR BUSINESS TO BUSINESS | 1241-000 | 10,000.00 | | 1,693,678.41 |
| 04/07/11 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERED 3/25/2011 @ DKT. NOS. 1268 AND 1269 | 9999-000 | | x 18,429.97 | 1,675,248.44 |
| 04/08/11 | {17} | WILLIMA F. DAVIS & ASSOC., P.C. | ADV. PRO. NO. 10-55390; BODE AERO SERVICES, INC. | 1241-000 | 12,500.00 | | 1,687,748.44 |
| 04/08/11 | {17} | TW METALS | ADV. PRO. NO. 10-55503; TW METALS, INC. | 1241-000 | 11,000.00 | | 1,698,748.44 |
| 04/08/11 | {17} | HANSHIN AIR CARGO USA, INC. | ADV. PRO. NO. 10-55417; HANSHIN AIR CARGO USA, INC. | 1241-000 | 3,500.00 | | 1,702,248.44 |
| 04/18/11 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,150.00 | 1,701,098.44 |
| 04/19/11 | {17} | Q DATA USA, INC. | ADV. PRO. NO. 10-55479; Q DATA USA, | 1241-000 | 25,000.00 | | 1,726,098.44 |

Subtotals :  $235,041.94   $19,579.97

{} Asset reference(s)          x-Transfer          Printed: 05/12/2022 11:27 AM    V.20.40

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******13-73 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | INC.;1ST OF 3 INSTALLMENTS; NEXT 2 INSTALLMENTS FOR $10,000 EACH | | | | |
| 04/19/11 | {17} | DUCOMMUN INCORPORATED | ADV. PRO. NO. 10-55406; DUCOMMUN AEROSTRUCTURES, INC. | 1241-000 | 25,000.00 | | 1,751,098.44 |
| 04/19/11 | {17} | AIRTECH RESOURCES, LLC | ADV. PRO. NO. 10-55484; RUSTY L. PICARD | 1241-000 | 9,000.00 | | 1,760,098.44 |
| 04/20/11 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.; 1ST OF 12 EQUAL INSTALLMENTS | 1241-000 | 500.00 | | 1,760,598.44 |
| 04/20/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC;  5TH OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 1,766,398.44 |
| 04/20/11 | {17} | ITECH US, INC. | ADV. PRO. NO. 10-55445; ITECH US, INC. | 1241-000 | 10,000.00 | | 1,776,398.44 |
| 04/20/11 | {17} | MIT DISTRIBUTORS, INC. | ADV. PRO. NO. 10-55467; MIT DISTRIBUTORS, INC. | 1241-000 | 13,000.00 | | 1,789,398.44 |
| 04/25/11 | {17} | GERMAN MACHINED PRODUCTS, INC. | ADV. PRO. NO. 10-55414; GERMAN MACHINED PRODUCTS, INC. | 1241-000 | 10,000.00 | | 1,799,398.44 |
| 04/26/11 | {17} | PACHULSKI, STANG, ZIEHL & JONES, LLP | ADV. PRO. NO. 10-55436; INTERNATIONAL AERO ENGINEERING, INC. | 1241-000 | 6,750.00 | | 1,806,148.44 |
| 04/28/11 | | From Account #*********XX70 | TRANSFER TO CONSOLIDATE ACCOUNT BALANCES AND MAXIMIZE INTEREST EARNED | 9999-000 | x  49,199.28 | | 1,855,347.72 |
| 04/28/11 | | From Account #*********2567 | TRANSFER TO CONSOLIDATE ACCOUNT BALANCES AND MAXIMIZE INTEREST EARNED | 9999-000 | x  93,059.58 | | 1,948,407.30 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 100.27 | | 1,948,507.57 |
| 05/05/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 6TH OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 1,954,307.57 |
| 05/05/11 | {17} | Q DATA USA, INC. | ADV. PRO. NO. 10-55479; Q DATA USA, INC.;2ND OF 3 INSTALLMENTS; NEXT 2 INSTALLMENTS FOR $10,000 EACH | 1241-000 | 10,000.00 | | 1,964,307.57 |
| 05/09/11 | {17} | HAYNSWORTH SINKLER BOYD, PA | ENTERED IN ERROR; DEPOSIT REVERSAL NO. 12; ADV. PRO. NO. 10-53055; SONOCO PRODUCTS COMPANY | 1241-000 | 5,000.00 | | 1,969,307.57 |
| 05/09/11 | {17} | HAYNSWORTH SINKLER BOYD, PA | Reversed Deposit 2100099 1 ADV. PRO. NO. 10-53055; SONOCO PRODUCTS COMPANY | 1241-000 | -5,000.00 | | 1,964,307.57 |
| 05/11/11 | {17} | STEICO INDUSTRIES, INC. | ADV. PRO. NO. 10-55495; STEICO INDUSTRIES, INC. | 1241-000 | 30,000.00 | | 1,994,307.57 |
| 05/13/11 | {17} | SALTAIRE OF CENTRAL FLORIDA | ADV. PRO. NO. 10-55485; SALTAIRE OF | 1241-000 | 500.00 | | 1,994,807.57 |

| | Subtotals : | $268,709.13 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)          x-Transfer

Printed: 05/12/2022 11:27 AM     V.20.40

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******13-73 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | CENTRAL FLORIDA INC.; 2nd OF 12 EQUAL INSTALLMENTS | | | | |
| 05/20/11 | {17} | PRECISION AEROSPACE CORP. | ADV. PRO. NO. 10-55475; PRECISION AEROSPACE, CORP.; 1ST OF 4 INSTALLEMENTS | 1241-000 | 3,375.00 | | 1,998,182.57 |
| 05/25/11 | {17} | PRISMA GRAPHIC | ADV. PRO. NO. 10-55477; PRISMA GRAPHIC CORPORATION; 1ST OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 1,999,682.57 |
| 05/26/11 | {17} | Q DATA USA, INC. | ADV. PRO. NO. 10-55479; Q DATA USA, INC.;3RD AND FINAL INSTALLMENT; NEXT 2 INSTALLMENTS FOR $10,000 EACH | 1241-000 | 10,000.00 | | 2,009,682.57 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 117.97 | | 2,009,800.54 |
| 06/01/11 | | CASTLE & COOKE AVIATION SERVICES, INC. | ADV. PRO. NO. 10-55394; CASTLE & COOKE AVIATION SERVICES, INC.; DEFAULT JUDGMENT; FULL AMOUNT | | 14,069.26 | | 2,023,869.80 |
| | {17} | | DEFAULT JUDGMENT          13,819.26 | 1241-000 | | | 2,023,869.80 |
| | {18} | | FILING FEE          250.00 | 1290-000 | | | 2,023,869.80 |
| 06/01/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 7TH OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 2,029,669.80 |
| 06/03/11 | {17} | TW TELECOM, INC. | ADV. PRO. NO. 10-55504; TW TELECOM | 1241-000 | 3,700.00 | | 2,033,369.80 |
| 06/10/11 | {17} | AT&T | ADV. PRO. NO. 10-55385; AT&T MOBILITY I, LLC | 1241-000 | 2,500.00 | | 2,035,869.80 |
| 06/13/11 | {17} | LEADER TECHNOLOGIES, INC. | ADV. PRO. NO. 10-55459; LEADER TECHNOLOGIES, INC. | 1241-000 | 10,000.00 | | 2,045,869.80 |
| 06/17/11 | {17} | BISCO INDUSTRIES, INC. | ADV. PRO. NO. 10-55389; BISCO INDUSTRIES, INC. | 1241-000 | 10,000.00 | | 2,055,869.80 |
| 06/22/11 | {17} | PRISMA GRAPHIC | ADV. PRO. NO. 10-55477; PRISMA GRAPHIC CORPORATION; 2ND OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 2,057,369.80 |
| 06/30/11 | {17} | PRECISION AEROSPACE CORP. | ADV. PRO. NO. 10-55475; PRECISION AEROSPACE, CORP.; 2ND OF 4 INSTALLEMENTS | 1241-000 | 3,375.00 | | 2,060,744.80 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 16.79 | | 2,060,761.59 |
| 07/06/11 | {17} | A. T. KEARNEY, INC. | ADV. PRO. NO. 10-55375; A.T. KEARNEY, INC. | 1241-000 | 12,500.00 | | 2,073,261.59 |
| 07/06/11 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.; 3RD OF 12 EQUAL INSTALLMENTS | 1241-000 | 500.00 | | 2,073,761.59 |
| 07/07/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 8TH OF 12 | 1241-000 | 5,800.00 | | 2,079,561.59 |

Subtotals : $84,754.02     $0.00

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-73 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | INSTALLMENTS | | | | |
| 07/13/11 | {17} | BAX GLOBAL, INC. | ADV. PRO. NO. 10-55388; BAX GLOBAL, INC. D/B/A DB SCHENKER | 1241-000 | 16,000.00 | | 2,095,561.59 |
| 07/14/11 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 100.00 | 2,095,461.59 |
| 07/20/11 | {17} | MUNSCH HARDT KOPF & HARR, P.C. | ADV. PRO. NO. 10-55468; MUNSCH HARDT KOPF & HARR, P.C. | 1241-000 | 25,000.00 | | 2,120,461.59 |
| 07/25/11 | {17} | MEGGIT USA INC. | ADV. PRO. NO. 10-55463; MEGGITT-OREGON, INC. | 1241-000 | 8,117.71 | | 2,128,579.30 |
| 07/29/11 | {17} | INNOVATIVE SOLUTIONS & SUPPORT LLC | ADV. PRO. NO. 10-55433; INNOVATIVE SOLUTIONS AND SUPPORT, INC. | 1241-000 | 17,000.00 | | 2,145,579.30 |
| 07/29/11 | {17} | PRECISION AEROSPACE CORP. | ADV. PRO. NO. 10-55475; PRECISION AEROSPACE, CORP.; 3RD OF 4 INSTALLMENTS | 1241-000 | 3,375.00 | | 2,148,954.30 |
| 07/29/11 | {18} | CHUBB FEDERAL INSURANCE COMPANY | FL REFUND; POL NBR 07_11; PYMNT DESC LONG 000099151602 | 1290-000 | 544.00 | | 2,149,498.30 |
| 07/29/11 | {17} | PRISMA GRAPHIC | ADV. PRO. NO. 10-55477; PRISMA GRAPHIC CORPORATION; 3RD OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 2,150,998.30 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 17.79 | | 2,151,016.09 |
| 08/01/11 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 3/25/2011 @ DKT. NO. 1270 | 9999-000 | | x 451,328.13 | 1,699,687.96 |
| 08/04/11 | {17} | UNIFIRST CORPORATION | ADV. PRO. NO. 10-55505; UNIFIRST CORPORATION | 1241-000 | 23,000.00 | | 1,722,687.96 |
| 08/04/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 9TH OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 1,728,487.96 |
| 08/04/11 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.; 4TH OF 12 EQUAL INSTALLMENTS | 1241-000 | 500.00 | | 1,728,987.96 |
| 08/10/11 | {17} | THE PEPSI BOTTLING GROUP, INC. | ADV. PRO. NO. 10-55474; THE PEPSI BOTTLING GROUP, INC. D/B/A PEPSI BOTTLING GROUP LLC | 1241-000 | 5,000.00 | | 1,733,987.96 |
| 08/12/11 | {17} | JEPPESEN SANDERSON, INC. | ADV. PRO. NO. 10-55449; JEPPESEN SANDERSON, INC. | 1241-000 | 19,678.42 | | 1,753,666.38 |
| 08/24/11 | {17} | TATA AMERICA INTERNATIONAL CORP | ADV. PRO. NO. 10-55501; TATA AMERICA INTERNATIONAL CORP | 1241-000 | 34,772.25 | | 1,788,438.63 |
| 08/24/11 | {17} | PRISMA GRAPHIC | ADV. PRO. NO. 10-55477; PRISMA GRAPHIC CORPORATION; 4TH OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 1,789,938.63 |

Subtotals : $161,805.17 $451,428.13

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******13-73 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/11 | {17} | COBHAM | ADV. PRO. NO. 10-55538; S-TEC CORPORATION, F/K/A CHELTON FLIGHT SYSTEMS, INC. | 1241-000 | 67,500.00 | | 1,857,438.63 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 14.86 | | 1,857,453.49 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,173.32 | 1,853,280.17 |
| 09/02/11 | {17} | PRECISION AEROSPACE CORP. | ADV. PRO. NO. 10-55475; PRECISION AEROSPACE, CORP.; 4TH OF 4 INSTALLMENTS | 1241-000 | 3,375.00 | | 1,856,655.17 |
| 09/07/11 | {17} | HUB INTERNATIONAL INSURANCE SERVICES INC. | ADV. PRO. NO. 10-55421; HUB INTERNATIONAL | 1241-000 | 25,000.00 | | 1,881,655.17 |
| 09/07/11 | {17} | JERAMES INDUSTRIES, INC. | ADV. PRO. NO. 10-55451; JERAMES INDUSTIRES | 1241-000 | 5,000.00 | | 1,886,655.17 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -3,435.59 | 1,890,090.76 |
| 09/07/11 | | To Account #**********2566 | TRANSFER TO COVER CHAPTER 7 ADMINSTRATIVE EXPENSES | 9999-000 | | x  14,800.00 | 1,875,290.76 |
| 09/08/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 10TH OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 1,881,090.76 |
| 09/14/11 | {17} | AERO TECHNICAL COMPONENTS INC. | ADV. PRO. NO. 10-55377; AERO TECHNICAL COMPONENTS, INC. | 1241-000 | 15,000.00 | | 1,896,090.76 |
| 09/14/11 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.; 5TH OF 12 EQUAL INSTALLMENTS | 1241-000 | 500.00 | | 1,896,590.76 |
| 09/14/11 | {17} | MEGGITT USA, INC. | ADV. PRO. NO. 10-55465; MEGGITT THERMAL SYSTEMS, INC.; 1ST OF 3 INSTALLMENTS | 1241-000 | 12,171.24 | | 1,908,762.00 |
| 09/28/11 | {17} | HARCO | ADV. PRO. NO. 10-55418; HARCO LABORATORIES, INC. | 1241-000 | 140,000.00 | | 2,048,762.00 |
| 09/28/11 | {17} | PRISMA GRAPHIC | ADV. PRO. NO. 10-55477; PRISMA GRAPHIC CORPORATION; 5TH OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 2,050,262.00 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 15.60 | | 2,050,277.60 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,887.42 | 2,046,390.18 |
| 10/06/11 | {17} | MEGGITT USA, INC. | ADV. PRO. NO. 10-55465; MEGGITT THERMAL SYSTEMS, INC.; 2ND OF 3 INSTALLMENTS | 1241-000 | 12,171.24 | | 2,058,561.42 |
| 10/17/11 | {17} | MANUFACTURING TECHNOLOGIES, INC. | ADV. PRO NO. 10-55461; MANUFACTURING TECHNOLOGIES, INC. 1ST PAYMENT $10,000.00; 2ND PAYMENT $6,000.00 DUE; | 1241-000 | 10,000.00 | | 2,068,561.42 |

Subtotals :  $298,047.94   $19,425.15

{} Asset reference(s)          x-Transfer

Printed: 05/12/2022 11:27 AM    V.20.40

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-73 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BANK OF THE WEST CASHIER'S CHECK | | | | |
| 10/19/11 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.;  6TH OF 12 EQUAL INSTALLMENTS | 1241-000 | 500.00 | | 2,069,061.42 |
| 10/28/11 | {17} | FEDEX | ADV. PRO. NO. 10-55412; FEDERAL EXPRESS CORP. | 1241-000 | 31,000.00 | | 2,100,061.42 |
| 10/28/11 | {17} | PRISMA GRAPHIC | ADV. PRO. NO. 10-55477; PRISMA GRAPHIC CORPORATION; 6TH OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 2,101,561.42 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 17.51 | | 2,101,578.93 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,090.93 | 2,097,488.00 |
| 11/02/11 | {17} | MEGGITT USA, INC. | ADV. PRO. NO. 10-55465; MEGGITT THERMAL SYSTEMS, INC.; 3RD OF 3 INSTALLMENTS | 1241-000 | 12,171.24 | | 2,109,659.24 |
| 11/03/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 11TH OF 12 INSTALLMENTS | 1241-000 | 5,800.00 | | 2,115,459.24 |
| 11/03/11 | {17} | THE PRODUCTIVITY TEAM, LLC | ADV. PRO. NO. 10-54042; THE PRODUCTIVITY TEAM LLC; 12TH OF 12 INSTALLMENTS | 1241-000 | 6,200.00 | | 2,121,659.24 |
| 11/03/11 | {17} | VERIZON WIRELESS | ADV. PRO. NO. 10-55510; VERIZON WIRELESS | 1241-000 | 12,000.00 | | 2,133,659.24 |
| 11/08/11 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.;  7TH OF 12 EQUAL INSTALLMENTS | 1241-000 | 500.00 | | 2,134,159.24 |
| 11/14/11 | {17} | GPC NAPA GENUINE PARTS COMPANY | ADV. PRO. NO. 10-55425; HUB TOOL & SUPPLY, INC. | 1241-000 | 30,000.00 | | 2,164,159.24 |
| 11/22/11 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 10,867.00 | 2,153,292.24 |
| 11/23/11 | {17} | CENTURY BANK | ADV. PRO NO. 10-55461; MANUFACTURING TECHNOLOGIES, INC. 1ST PAYMENT $10,000.00; 2ND PAYMENT $6,000.00 | 1241-000 | 6,000.00 | | 2,159,292.24 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 17.62 | | 2,159,309.86 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,686.22 | 2,154,623.64 |
| 12/09/11 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.;  8TH OF 12 EQUAL INSTALLMENTS | 1241-000 | 500.00 | | 2,155,123.64 |
| 12/15/11 | {17} | APPLEGATES LANDING I | ADV. PRO. NO. 10-55383; APPLEGATES LANDING I, LLP | 1241-000 | 26,276.92 | | 2,181,400.56 |
| 12/20/11 | {17} | STERLING BANK | ADV. PRO. NO. 10-55453; JOANG | 1241-000 | 550.00 | | 2,181,950.56 |

Subtotals : $133,033.29  $19,644.15

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | AE LIQUIDATION, INC. | | **Bank Name:** | The Bank of New York Mellon |
| | | | **Account:** | ****-******13-73 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SHAEFFER-WILSCO; 1ST OF 8 INSTALLMENTS OF $550.00 EACH | | | | |
| 12/20/11 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x        1,575.00 | 2,180,375.56 |
| 12/22/11 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/21/2011 @ D.I. 1363 | 9999-000 | | x       12,071.79 | 2,168,303.77 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 18.37 | | 2,168,322.14 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,445.76 | 2,163,876.38 |
| 01/05/12 | {17} | WILLIS NORTH AMERICA INC. | ADV. PRO. NO. 10-55514; WILLIS OF NEW YORK, INC. D/B/A WILLIS GLOBAL AVIATION | 1241-000 | 82,500.00 | | 2,246,376.38 |
| 01/12/12 | {17} | IKON FINANCIAL SERVICES | ADV. PRO. NO. 10-55428; GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS, INC. | 1241-000 | 7,500.00 | | 2,253,876.38 |
| 01/12/12 | {17} | IKON OFFICE SOLUTIONS, INC. | ADV. PRO. NO. 10-55431; IKON OFFICE SOLUTIONS | 1241-000 | 28,565.74 | | 2,282,442.12 |
| 01/18/12 | {17} | SANDIA OFFICE SUPPLY | ADV. PRO. NO. 10-55487; SANDIA OFFICE SUPPLY INC.; ADDITIONAL $1,250.00 DUE | 1241-000 | 7,500.00 | | 2,289,942.12 |
| 01/18/12 | {17} | STERLING BANK | ADV. PRO. NO. 10-55453; JOANG SHAEFFER-WILSCO; 2ND OF 8 INSTALLMENTS OF $550.00 EACH | 1241-000 | 550.00 | | 2,290,492.12 |
| 01/24/12 | {17} | LARRY BEATHE | ADV. PRO. NO. 10-55458; LARRY DEAN BEATHE | 1241-000 | 3,000.00 | | 2,293,492.12 |
| 01/26/12 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x       10,836.00 | 2,282,656.12 |
| 01/26/12 | | To Account #*********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x        4,932.00 | 2,277,724.12 |
| 01/31/12 | {17} | JET MANUFACTURING, INC. | ADV. PRO. NO. 10-55452; JET MANUFACTURING, INC.; ONE INSTALLMENT OF $25k; 6 REMAINING INSTALLMENTS OF $10,500 EACH DUE | 1241-000 | 25,000.00 | | 2,302,724.12 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 19.15 | | 2,302,743.27 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,918.25 | 2,297,825.02 |
| 02/01/12 | | To Account #*********2566 | TRANSFER TO COVER BTSF FEES | 9999-000 | | x            25.00 | 2,297,800.02 |
| 02/07/12 | {17} | GLOBAL JET SERVICES, INC. | ADV. PRO. NO. 10-55415; GLOBAL JET SERVICES, INC. | 1241-000 | 40,000.00 | | 2,337,800.02 |
| 02/10/12 | {17} | SANDIA OFFICE SUPPLY | ADV. PRO. NO. 10-55487; SANDIA OFFICE SUPPLY INC.; FINAL PAYMENT | 1241-000 | 1,250.00 | | 2,339,050.02 |
| | | | Subtotals : | | $195,903.26 | $38,803.80 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-73 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/12 | {17} | RIGHT HEMISPHERE | ADV. PRO. NO. 10-55483; RIGHT HEMISPHERE, INC. | 1241-000 | 5,000.00 | | 2,344,050.02 |
| 02/13/12 | {17} | PUMPS & SERVICE | ADV. PRO. NO. 10-55478; HENRY PRODUCTION , INC. D/B/A PUMPS AND SERVICE | 1241-000 | 18,338.00 | | 2,362,388.02 |
| 02/16/12 | {17} | MCKECHNIE HOLDINGS, LLC | ADV. PRO. NO. 10-55408; WESTERN SKY INDUSTRIES, LLC, D/B/A ELECTROMECH TECHNOLOGIES; $1,116,500.00 REMAINS DUE | 1241-000 | 2,733,500.00 | | 5,095,888.02 |
| 02/17/12 | {17} | ELECTROMECH TECHNOLOGIES | ADV. PRO. NO. 10-55408;WESTERN SKY INDUSTRIES, LLC, D/B/A ELECTROMECH TECHNOLOGIES; FINAL PAYMENT | 1241-000 | 1,116,500.00 | | 6,212,388.02 |
| 02/17/12 | {17} | STERLING BANK | ADV. PRO. NO. 10-55453; JOANG SHAEFFER-WILSCO; 3RD OF 8 INSTALLMENTS OF $550.00 EACH | 1241-000 | 550.00 | | 6,212,938.02 |
| 02/21/12 | 21001 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203478; A&M PRECISION MEASURING SERVICES, INC.; ADV. PRO. NO. 10-55374 | 3721-000 | | 252.00 | 6,212,686.02 |
| 02/21/12 | 21002 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203475; B.E. AEROSPACE, INC.; ADV. PRO. NO. 10-55387 | 3721-000 | | 63.00 | 6,212,623.02 |
| 02/21/12 | 21003 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203474; LARRY DEAN BEATHE; ADV. PRO. NO. 10-55458 | 3721-000 | | 441.00 | 6,212,182.02 |
| 02/21/12 | 21004 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203470; PRUDENTIAL REAL ESTATE; ADV. PRO. NO. 10-55543 | 3721-000 | | 126.00 | 6,212,056.02 |
| 02/21/12 | 21005 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203471;RICHARD RYAN; ADV. PRO. NO. 10-55482 | 3721-000 | | 441.00 | 6,211,615.02 |
| 02/21/12 | 21006 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203461; GLOBAL JET SERVICES, INC.; ADV. PRO. NO. 10-55415 | 3721-000 | | 1,575.00 | 6,210,040.02 |
| 02/21/12 | 21007 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203459; ASTRONICS ADVANCED ELECTRONIC; ADV. PRO. NO. 10-55384 | 3721-000 | | 126.00 | 6,209,914.02 |
| 02/21/12 | 21008 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203469; LUMINESCENT SYSTEMS, INC.; ADV. PRO. NO. 10-55460 | 3721-000 | | 126.00 | 6,209,788.02 |
| 02/21/12 | 21009 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203465; ALPHATECH GENERAL, INC.; ADV. PRO. NO. 10-55541 | 3721-000 | | 189.00 | 6,209,599.02 |
| 02/21/12 | 21010 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203467; C&D ZODIAC, INC.; ADV. PRO. NO. 10-55393 | 3721-000 | | 252.00 | 6,209,347.02 |
| 02/21/12 | 21011 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203468; IRIDIUM SATELLITE LLC; ADV. PRO. NO. 10-55443 | 3721-000 | | 315.00 | 6,209,032.02 |
| 02/21/12 | 21012 | WOMBLE CARLYLE SANDRIDGE | BILL NO. 2203476; MMA PARTNERS, LLC; | 3721-000 | | 1,890.00 | 6,207,142.02 |

| | | |
|---|---|---|
| Subtotals : | $3,873,888.00 | $5,796.00 |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******13-73 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | & RICE, LLP | ADV. PRO. NO. 10-55379 | | | | |
| 02/21/12 | 21013 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203472; SEAMECH INTERNATIONAL, INC.; ADV. PRO. NO. 10-55488 | 3721-000 | | 252.00 | 6,206,890.02 |
| 02/21/12 | 21014 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2203473; HENRY PRODUCTION, INC.; ADV. PRO. NO. 10-55478 | 3721-000 | | 2,142.00 | 6,204,748.02 |
| 02/22/12 | {17} | MMA PARTNERS, LLC | ADV. PRO. NO. 10-55379; MMA PARTNERS, LLC, D/B/A AGILAIRE; 1ST OF 5 INSTALLMENTS | 1241-000 | 2,000.00 | | 6,206,748.02 |
| 02/28/12 | 21015 | COZEN O'CONNOR | INVOICE NO. 786958; WESTERN SKY INDUSTRIES, LLC D/B/A ELECTROMECH TECHNOLOGIES, INC.; ADV. PRO. NO. 10-55408 | 3721-000 | | 10,826.50 | 6,195,921.52 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,754.79 | 6,191,166.73 |
| 03/01/12 | {17} | BANK OF AMERICA | ADV. PRO. NO. 10-55470; THE NORDAM GROUP, INC. (CASHIERS CHECK) | 1241-000 | 180,000.00 | | 6,371,166.73 |
| 03/01/12 | {17} | JET MANUFACTURING, INC. | ADV. PRO. NO. 10-55452, JET MANUFACTURING, INC.; ONE INSTALLMENT OF $25k; 1ST OF 6 INSTALLMENTS OF $10,500 EACH | 1241-000 | 10,500.00 | | 6,381,666.73 |
| 03/14/12 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.; 9TH INSTALLMENT; 1ST OF 8 EQUAL INSTALLMENTS; TOTAL SETTLEMENT AMOUNT $6,000.00 | 1241-000 | 250.00 | | 6,381,916.73 |
| 03/14/12 | 21016 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2211184; C&D ZODIAC, INC.; ADV. PRO. NO. 10-55393 | 3721-000 | | 2,961.00 | 6,378,955.73 |
| 03/14/12 | 21017 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2211183; ALPHATECH GENERAL, INC.; ADV. PRO. NO. 10-55541 | 3721-000 | | 126.00 | 6,378,829.73 |
| 03/14/12 | 21018 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2211181; PRUDENTIAL REAL ESTATE; ADV. PRO. NO. 10-55543 | 3721-000 | | 3,339.00 | 6,375,490.73 |
| 03/14/12 | 21019 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2211174;RICHARD RYAN; ADV. PRO. NO. 10-55482 | 3721-000 | | 1,386.00 | 6,374,104.73 |
| 03/14/12 | 21020 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2211185; A&M PRECISION MEASURING SERVICES, INC.; ADV. PRO. NO. 10-55374 | 3721-000 | | 1,764.00 | 6,372,340.73 |
| 03/15/12 | {17} | A&M PRECISION MEASUREING SERVICES | ADV. PRO. NO. 10-55374; 1ST OF 2 EQUAL INSTALLMENTS | 1241-000 | 10,000.00 | | 6,382,340.73 |
| 03/15/12 | {17} | MMA PARTNERS, LLC | ADV. PRO. NO. 10-55379; MMA PARTNERS, | 1241-000 | 2,000.00 | | 6,384,340.73 |

| | | | | Subtotals : | $204,750.00 | $27,551.29 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******13-73 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LLC, D/B/A AGILAIRE; 2ND OF 5 INSTALLMENTS | | | | |
| 03/20/12 | 21021 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2211182; LUMINESCENT SYSTEMS, INC.; ADV. PRO. NO. 10-55460 | 3721-000 | | 63.00 | 6,384,277.73 |
| 03/20/12 | 21022 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2211172; ASTRONICS ADVANCED ELECTRONIC; ADV. PRO. NO. 10-55384 | 3721-000 | | 252.00 | 6,384,025.73 |
| 03/26/12 | {17} | STERLING BANK | ADV. PRO. NO. 10-55453; JOANG SHAEFFER-WILSCO; 4TH OF 8 INSTALLMENTS OF $550.00 EACH | 1241-000 | 550.00 | | 6,384,575.73 |
| 03/29/12 | {17} | ALPHATECH GENERAL, INC. | ADV. PRO. NO. 10-55541; ALPHATECH GENERAL, INC. F/K/A AMERON GLOBAL, INC. D/B/A MASS SYSTEMS AND AMETEK AMERON, LLC SUCCESSOR IN INTEREST TO MASS SYTEMS | 1241-000 | 6,236.00 | | 6,390,811.73 |
| 03/29/12 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.; 10TH INSTALLMENT;  2ND OF 8 EQUAL INSTALLMENTS; TOTAL SETTLEMENT AMOUNT $6,000.00 | 1241-000 | 250.00 | | 6,391,061.73 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 6,385,938.78 |
| 04/03/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 15,000.00 | | 6,400,938.78 |
| 04/03/12 | {17} | C & D ZODIAC INC. | ADV. PRO. NO. 10-55393; C & D ZODIAC, INC. | 1241-000 | 155,000.00 | | 6,555,938.78 |
| 04/09/12 | | From Account #*********2574 | TRUSTEE COMP RESERVE PER D.I. 850; TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | x  627,920.61 | | 7,183,859.39 |
| 04/09/12 | | From Account #*********2575 | TRUSTEE EXPENSE RESERVE PER D.I. 850; TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | x  4,807.06 | | 7,188,666.45 |
| 04/09/12 | | From Account #*********2573 | US TRUSTEE ESCROW PER D.I. 850; TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | x  20,038.72 | | 7,208,705.17 |
| 04/10/12 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.; 11TH INSTALLMENT;  3RD OF 8 EQUAL INSTALLMENTS; TOTAL SETTLEMENT AMOUNT t $6,000.00 | 1241-000 | 250.00 | | 7,208,955.17 |
| 04/10/12 | {17} | JET MANUFACTURING, INC. | ADV. PRO. NO. 10-55452; JET | 1241-000 | 10,500.00 | | 7,219,455.17 |

| | | | Subtotals : | | $840,552.39 | $5,437.95 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-73 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MANUFACTURING, INC.; ONE INSTALLMENT OF $25k; 2ND OF 6 INSTALLMENTS OF $10,500 EACH | | | | |
| 04/20/12 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC.; 12TH INSTALLMENT;  4TH OF 8 EQUAL INSTALLMENTS; TOTAL SETTLEMENT AMOUNT $6,000.00 | 1241-000 | 250.00 | | 7,219,705.17 |
| 04/24/12 | {17} | AVIATION COVERS, INC. | ADV. PRO. NO. 10-55453; JOANG SHAEFFER-WILSCO; 5TH OF 8 INSTALLMENTS OF $550.00 EACH | 1241-000 | 550.00 | | 7,220,255.17 |
| 04/24/12 | {17} | MMA PARTNERS, LLC | ADV. PRO. NO. 10-55379; MMA PARTNERS, LLC, D/B/A AGILAIRE; 3RD OF 5 INSTALLMENTS | 1241-000 | 2,000.00 | | 7,222,255.17 |
| 04/30/12 | {17} | A&M PRECISION MEASUREING SERVICES | ADV. PRO. NO. 10-55374; 2ND OF 2 EQUAL INSTALLMENTS | 1241-000 | 10,000.00 | | 7,232,255.17 |
| 04/30/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 1ST OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 7,239,755.17 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 7,234,802.99 |
| 05/01/12 | {17} | AVIATION COVERS, INC. | Reversed Deposit 2100179 1; NSF; ADV. PRO. NO. 10-55453; JOANG SHAEFFER-WILSCO; 5TH OF 8 INSTALLMENTS OF $550.00 EACH | 1241-000 | -550.00 | | 7,234,252.99 |
| 05/08/12 | {17} | JET MANUFACTURING, INC. | ADV. PRO. NO. 10-55452, JET MANUFACTURING, INC.; ONE INSTALLMENT OF $25k; 3RD OF 6 INSTALLMENTS OF $10,500 EACH | 1241-000 | 10,500.00 | | 7,244,752.99 |
| 05/15/12 | 21023 | COZEN O'CONNOR | INVOICE NO. 798977; ADV. PRO. NO. 10-55500 MCNALLY INDUSTRIES, LLC Stopped on 06/13/12 | 3721-005 | | 3,200.00 | 7,241,552.99 |
| 05/24/12 | {17} | MMA PARTNERS, LLC | ADV. PRO. NO. 10-55379; MMA PARTNERS, LLC, D/B/A AGILAIRE; 4TH OF 5 INSTALLMENTS | 1241-000 | 2,000.00 | | 7,243,552.99 |
| 05/31/12 | {17} | SALTAIRE OF CENTRAL FLORIDA INC. | ADV. PRO. NO. 10-55485; SALTAIRE OF CENTRAL FLORIDA INC; FINAL INSTALLMENT; TOTAL SETTLEMENT AMOUNT $6,000.00 | 1241-000 | 1,000.00 | | 7,244,552.99 |

Subtotals :  $33,250.00  $8,152.18

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-73 - UE - LEAD ACCOUNT

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 7,238,917.75 |
| 06/05/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 2ND OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 7,246,417.75 |
| 06/07/12 | {17} | JET MANUFACTURING, INC. | ADV. PRO. NO. 10-55452, JET MANUFACTURING, INC.; ONE INSTALLMENT OF $25k; 4TH OF 6 INSTALLMENTS OF $10,500 EACH | 1241-000 | 10,500.00 | | 7,256,917.75 |
| 06/13/12 | 21023 | COZEN O'CONNOR | INVOICE NO. 798977; ADV. PRO. NO. 10-55500 MCNALLY INDUSTRIES, LLC<br>Stopped: check issued on 05/15/12 | 3721-005 | | -3,200.00 | 7,260,117.75 |
| 06/13/12 | 21024 | COZEN O'CONNOR | RE-ISSUES OF CHECK NO. 21203; INVOICE NO. 798977; ADV. PRO. NO. 10-55500 MCNALLY INDUSTRIES, LLC | 3721-005 | | 3,200.00 | 7,256,917.75 |
| 06/15/12 | 21025 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | PER ORDER ENTERED 6/14/2012 @ D.I. 1403<br>Stopped on 07/13/12 | 3210-005 | | 2,333.49 | 7,254,584.26 |
| 06/22/12 | {17} | ROSEVILLE LEGAL CENTER | ADV. PRO. NO. 10-55482; RICHARD RYAN | 1241-000 | 9,000.00 | | 7,263,584.26 |
| 06/26/12 | 21026 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2218027; ASTRONICS ADVANCED ELECTRONIC; ADV. PRO. NO. 10-55384 | 3721-000 | | 1,890.00 | 7,261,694.26 |
| 06/28/12 | 21027 | BEAN & ASSOCIATES | INVOICE NO. 5456H; TRANSCRIPT COPY; ADV. PRO. NO. 10-55460 LUMINESCENT SYSTEMS, INC., ET AL. | 2990-000 | | 253.03 | 7,261,441.23 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 7,256,489.05 |
| 07/09/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 3RD OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 7,263,989.05 |
| 07/13/12 | 21025 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | PER ORDER ENTERED 6/14/2012 @ D.I. 1403<br>Stopped: check issued on 06/15/12 | 3210-005 | | -2,333.49 | 7,266,322.54 |
| 07/13/12 | 21028 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | RE-ISSUE CHECK NO. 21025; PER ORDER ENTERED 6/14/2012 @ D.I. 1403 | | | 2,333.49 | 7,263,989.05 |
| | | | PER ORDER ENTERED       2,031.00<br>6/14/2012 @ D.I. 1403 | 3210-000 | | | 7,263,989.05 |
| | | | PER ORDER ENTERED       302.49<br>6/14/2012 @ D.I. 1403 | 3220-000 | | | 7,263,989.05 |
| 07/19/12 | {17} | JET MANUFACTURING, INC. | ADV. PRO. NO. 10-55452, JET | 1241-000 | 10,500.00 | | 7,274,489.05 |

Subtotals : $45,000.00    $15,063.94

{} Asset reference(s)

Printed: 05/12/2022 11:27 AM    V.20.40

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-73 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MANUFACTURING, INC.; ONE INSTALLMENT OF $25k; 5TH OF 6 INSTALLMENTS OF $10,500 EACH | | | | |
| 07/19/12 | {17} | SEAMECH INT'L, INC. | ADV. PRO. NO. 10-55488; SEAMECH INTERNATIONAL; 1ST OF 2 INSTALLMENTS | 1241-000 | 3,750.00 | | 7,278,239.05 |
| 07/24/12 | 21029 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2218030; C&D ZODIAC, INC.; ADV. PRO. NO. 10-55393 | 3721-000 | | 63.00 | 7,278,176.05 |
| 07/24/12 | 21030 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2218029; ALPHATECH GENERAL, INC.; ADV. PRO. NO. 10-55541 | 3721-000 | | 441.00 | 7,277,735.05 |
| 07/24/12 | 21031 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2218028; LUMINESCENT SYSTEMS, INC.; ADV. PRO. NO. 10-55460 | 3721-000 | | 1,827.00 | 7,275,908.05 |
| 07/31/12 | {17} | MMA PARTNERS, LLC | ADV. PRO. NO. 10-55379; MMA PARTNERS, LLC, D/B/A AGILAIRE; 5TH OF 5 INSTALLMENTS | 1241-000 | 2,000.00 | | 7,277,908.05 |
| 07/31/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 4TH OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 7,285,408.05 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 7,279,943.57 |
| 08/07/12 | 21032 | COOCH AND TAYLOR | PER ORDER ENTERED 6/14/2012 @ D.I. 1406 | | | 359,959.33 | 6,919,984.24 |
| | | | PARTIAL PAYMENT;        350,000.00 PER ORDER ENTERED 6/14/2012 @ D.I. 1406 | 3110-000 | | | 6,919,984.24 |
| | | | PER ORDER ENTERED        9,959.33 6/14/2012 @ D.I. 1406 | 3120-000 | | | 6,919,984.24 |
| 08/08/12 | {17} | JET MANUFACTURING, INC. | ADV. PRO. NO. 10-55452, JET MANUFACTURING, INC.; ONE INSTALLMENT OF $25k; 6TH OF 6 INSTALLMENTS OF $10,500 EACH | 1241-000 | 10,500.00 | | 6,930,484.24 |
| 08/08/12 | {17} | IRIDIUM SATELLITE LLC | ADV. PRO. NO. 10-55443; IRIDIUM | 1241-000 | 20,000.00 | | 6,950,484.24 |
| 08/08/12 | {17} | B/E AEROSPACE INC. | ADV. PRO. NO. 10-55387; BE AEROSPACE | 1241-000 | 50,000.00 | | 7,000,484.24 |
| 08/09/12 | {17} | SEAMECH INT'L, INC. | ADV. PRO. NO. 10-55488; SEAMECH INTERNATIONAL; 2ND OF 2 INSTALLMENTS | 1241-000 | 3,750.00 | | 7,004,234.24 |
| 08/22/12 | {18} | HEALTH CARE SERVICE RORPORATION | VOICHER NO. G00782768; REFUND CHECK; BLUE CROSS BLUE SHIELD | 1290-000 | 7,194.04 | | 7,011,428.28 |
| 08/29/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 5TH OF 12 INSTALLMENTS | 1241-000 | 7,500.00 | | 7,018,928.28 |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-73 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | OF $7,500.00 REMAIN | | | | |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 7,013,634.57 |
| 09/04/12 | 21033 | COOCH AND TAYLOR | PARTIAL PAYMENT; PER ORDER ENTERED 6/14/2012 @ D.I. 1406 | 3110-000 | | 400,000.00 | 6,613,634.57 |
| 09/14/12 | 21034 | INTERNATIONAL SURETIES | CASE BOND PREMIUM; BOND NO. 43BSBFL4310; TERM 09/02/2012 THROUGH 09/02/2013 | 2300-000 | | 24,206.00 | 6,589,428.57 |
| 09/18/12 | | To Account #*********2565 | TRANSFER FUNDS PER COUNSEL; ORIGINAL DEPOSIT NO. 2100198-1 HEALTH CARE SERVICES CORPORATION | 9999-000 | | x  7,191.04 | 6,582,237.53 |
| 09/25/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 6TH OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 6,589,737.53 |
| 09/26/12 | 21035 | COOCH AND TAYLOR | FINAL PAYMENT ON THIRD INTERIM FEE APPLICATION; PER ORDER ENTERED 6/14/2012 @ D.I. 1406 | 3110-000 | | 159,077.97 | 6,430,659.56 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 6,425,878.14 |
| 10/24/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 7TH OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 6,433,378.14 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 6,427,742.90 |
| 11/29/12 | {17} | MCNALLY HOLDINGS LLC | ADV. PRO. NO. 10-55500; MCNALLY INDUSTRIES, LLC, D/B/A SUN COUNTY INDUSTRIES; 8TH OF 12 INSTALLMENTS OF $7,500.00 REMAIN | 1241-000 | 7,500.00 | | 6,435,242.90 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 6,430,119.95 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO XXXXX8573 | 9999-000 | | x  6,430,119.95 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | 8,032,940.75 | 8,032,940.75 | $0.00 |
| | | Less: Bank Transfers | | 795,025.25 | 6,976,384.58 | |
| | | **Subtotal** | | 7,237,915.50 | 1,056,556.17 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | **$7,237,915.50** | **$1,056,556.17** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******13-65 - UK - WFB MRCHNT CRD CARD
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/11 | {18} | WFB/CES ALLIANCE | WELLS FARGO MERCHANT CREDIT CARD TURNOVER; INVOICE NO. 32918006099104252011 | 1290-000 | 22,768.08 | | 22,768.08 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 22,768.26 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 22,768.44 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 22,768.63 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 22,768.82 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.02 | 22,715.80 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -28.02 | 22,743.82 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 22,744.00 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.72 | 22,697.28 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 22,697.47 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.08 | 22,652.39 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 22,652.57 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.65 | 22,602.92 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 22,603.11 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.44 | 22,556.67 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 22,556.86 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.31 | 22,507.55 |
| 02/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -262.20 | 22,769.75 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO XXXXXX8574 | 9999-000 | | x 22,769.75 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **22,769.75** | **22,769.75** | **$0.00** |
| Less: Bank Transfers | 0.00 | 22,769.75 |
| **Subtotal** | **22,769.75** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$22,769.75** | **$0.00** |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******25-65 - UK - MMA* |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX65 | 9999-000 | x    341,947.03 | | 341,947.03 |
| 04/08/10 | {18} | ADT SECURITY SERVICES, INC. | UNSCHEDULED REFUND; ACCT. NO. 100310321 | 1290-000 | 36.89 | | 341,983.92 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 30.90 | | 342,014.82 |
| 05/05/10 | {2} | WELLS FARGO | SCHEDULED BANK ACCOUNT NO. ****1600 | 1129-000 | 10,501.03 | | 352,515.85 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 44.71 | | 352,560.56 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 43.46 | | 352,604.02 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 44.92 | | 352,648.94 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 44.93 | | 352,693.87 |
| 09/07/10 | | ECLIPSE AEROSPACE, INC. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | | 737,014.06 | | 1,089,707.93 |
| | {20} | | NOTE 1; PER ORDER        611,721.67 ENTERED 8/28/2009 @ DKT. NO. 850 | 1290-000 | | | 1,089,707.93 |
| | {20} | | NOTE 2; PER ORDER        125,292.39 ENTERED 8/28/2009 @ DKT. NO. 850 | 1290-000 | | | 1,089,707.93 |
| 09/20/10 | | To Account #*********XX70 | TRANSFER OF NOTE 1 INTEREST PAYMENT PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x      61,172.67 | 1,028,535.26 |
| 09/20/10 | | To Account #*********XX70 | TRANSFER OF NOTE 1 INTEREST PAYMENT PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x    550,549.00 | 477,986.26 |
| 09/20/10 | | To Account #*********1374 | TRANSFER OF NOTE 45 INTEREST PAYMENT PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x    125,292.39 | 352,693.87 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 30.27 | | 352,724.14 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.98 | | 352,733.12 |
| 11/09/10 | {18} | MB DATA REFUND | REFERENCE NUMBER 301471638; ACCOUNT NO. *****7100 | 1290-000 | 2.27 | | 352,735.39 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.36 | | 352,741.75 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.31 | | 352,744.06 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.28 | | 352,744.34 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.68 | | 352,753.02 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.98 | | 352,762.00 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.11 | | 352,770.11 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.98 | | 352,779.09 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.69 | | 352,787.78 |

| | | |
|---|---|---|
| Subtotals : | $1,089,801.84 | $737,014.06 |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******25-65 - UK - MMA*
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.98 | | 352,796.76 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.90 | | 352,799.66 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.99 | | 352,802.65 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.99 | | 352,805.64 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 821.60 | 351,984.04 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -676.61 | 352,660.65 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.89 | | 352,663.54 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 724.32 | 351,939.22 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.98 | | 351,942.20 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 699.06 | 351,243.14 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.88 | | 351,246.02 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 769.94 | 350,476.08 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.97 | | 350,479.05 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 720.15 | 349,758.90 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.97 | | 349,761.87 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 764.63 | 348,997.24 |
| 02/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -3,823.09 | 352,820.33 |
| 09/18/12 | | From Account #*********1373 | TRANSFER FUNDS PER COUNSEL;<br>ORIGINAL DEPOSIT NO. 2100198-1 HEALTH<br>CARE SERVICES CORPORATION | 9999-000 | x  7,191.04 | | 360,011.37 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO XXXXXX8566 | 9999-000 | | x  360,011.37 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 1,097,025.43 | 1,097,025.43 | $0.00 |
| | | | Less: Bank Transfers | | 349,138.07 | 1,097,025.43 | |
| | | | **Subtotal** | | **747,887.36** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$747,887.36** | **$0.00** | |

{} Asset reference(s)　　　　　　x-Transfer

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******25-68 - E-DeMinLienedMonies
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX68 | 9999-000 | x 219.61 | | 219.61 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.01 | | 219.62 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.03 | | 219.65 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.03 | | 219.68 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.02 | | 219.70 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.02 | | 219.72 |
| 04/23/12 | | From Account #*********XX69 | ACCOUNT CONSOLIDATION | 9999-000 | x 765.52 | | 985.24 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO XXXXXX8567 | 9999-000 | | x 985.24 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 985.24 | 985.24 | $0.00 |
| | | Less: Bank Transfers | | | 985.13 | 985.24 | |
| | | **Subtotal** | | | **0.11** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.11** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-68 - EXCESS OF CARVEOUT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX68 | 9999-000 | x 934.57 | | 934.57 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.08 | | 934.65 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.12 | | 934.77 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.11 | | 934.88 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.12 | | 935.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.11 | | 935.11 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO XXXXXX8571 | 9999-000 | | x 935.11 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 935.11 | 935.11 | $0.00 |
| Less: Bank Transfers | 934.57 | 935.11 | |
| **Subtotal** | 0.54 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.54** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-69 - E-unpdch7expnsCCaprvd(I) |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX69 | 9999-000 | x  173,560.26 | | 173,560.26 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 15.69 | | 173,575.95 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 22.11 | | 173,598.06 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 21.40 | | 173,619.46 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 22.12 | | 173,641.58 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 22.11 | | 173,663.69 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.28 | | 173,667.97 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.42 | | 173,672.39 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.14 | | 173,675.53 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.14 | | 173,676.67 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.14 | | 173,676.81 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.28 | | 173,681.09 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.42 | | 173,683.51 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.99 | | 173,685.50 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.99 | | 173,689.49 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.42 | | 173,693.91 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.42 | | 173,697.33 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.86 | | 173,698.19 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.42 | | 173,702.61 |
| 06/17/11 | | To Account #**********2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 5/31/2011 @ DKT. NO. 1320 | 9999-000 | | x  14,846.10 | 158,856.51 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.37 | | 158,857.88 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.34 | | 158,859.22 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.34 | | 158,860.56 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 369.95 | 158,490.61 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -304.67 | 158,795.28 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.30 | | 158,796.58 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 326.15 | 158,470.43 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.34 | | 158,471.77 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 314.77 | 158,157.00 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.29 | | 158,158.29 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 346.68 | 157,811.61 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.34 | | 157,812.95 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 324.27 | 157,488.68 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.33 | | 157,490.01 |

| | | | Subtotals : | | $173,713.26 | $16,223.25 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******13-69 - E-unpdch7expnsCCaprvd(I) | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 344.29 | 157,145.72 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 311.28 | 156,834.44 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 321.38 | 156,513.06 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 310.03 | 156,203.03 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 352.13 | 155,850.90 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 308.71 | 155,542.19 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 339.98 | 155,202.21 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO XXXXXX8572 | 9999-000 | | x  155,202.21 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 173,713.26 | 173,713.26 | **$0.00** |
| Less: Bank Transfers | 173,560.26 | 170,048.31 | |
| **Subtotal** | 153.00 | 3,664.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$153.00** | **$3,664.95** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-66 - PARAGRAPH G |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX66 | 9999-000 | x 359.45 | | 359.45 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO XXXXXX8569 | 9999-000 | | x 359.45 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 359.45 | 359.45 | $0.00 |
| | | | Less: Bank Transfers | | 359.45 | 359.45 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-67 - E-DeMiniLienedMonies(2) |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX67 | 9999-000 | x  246.18 | | 246.18 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO XXXXXX8570 | 9999-000 | | x  246.18 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 246.18 | 246.18 | **$0.00** |
| Less: Bank Transfers | 246.18 | 246.18 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******13-65 - UK - CLOSINGEX RES DN850 |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX65 | 9999-000 | x  83,845.33 | | 83,845.33 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.58 | | 83,852.91 |
| 05/24/10 | | INTERNATIONAL SURETIES | CASE BOND PREMIUM REFUND | 2300-000 | | -958.00 | 84,810.91 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.71 | | 84,821.62 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.44 | | 84,832.06 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.81 | | 84,842.87 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.81 | | 84,853.68 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.09 | | 84,855.77 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.16 | | 84,857.93 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.53 | | 84,859.46 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.56 | | 84,860.02 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.06 | | 84,860.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.10 | | 84,862.18 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.16 | | 84,864.34 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.95 | | 84,866.29 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.16 | | 84,868.45 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.67 | | 84,870.12 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.42 | | 84,870.54 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.16 | | 84,872.70 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.69 | | 84,873.39 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 84,874.11 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 84,874.83 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.65 | 84,677.18 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -162.77 | 84,839.95 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.69 | | 84,840.64 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 174.25 | 84,666.39 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.71 | | 84,667.10 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 168.17 | 84,498.93 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.69 | | 84,499.62 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 185.22 | 84,314.40 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.71 | | 84,315.11 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 173.24 | 84,141.87 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.71 | | 84,142.58 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 183.94 | 83,958.64 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 166.30 | 83,792.34 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 171.70 | 83,620.64 |

| | | Subtotals : | $83,920.34 | $299.70 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******13-65 - UK - CLOSINGEX RES DN850 | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 165.63 | 83,455.01 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 188.13 | 83,266.88 |
| 06/15/12 | 19003 | MUNSCH HARDT KOPF & HARR, PC | PER ORDER ENTERED 6/14/2012 @ D.I. 1404 | | 3210-000 | | 1,910.00 | 81,356.88 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 163.89 | 81,192.99 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 177.46 | 81,015.53 |
| 10/04/12 | 19004 | COLE SCHOTZ MEISEL FORMAN & LEONARD, P.A. | INVOICE NO. 704484; PER ORDER ENTERED 05/01/2012 @ D.I. 52; 1/3 OF TOTAL INVOICE | | | | 4,661.66 | 76,353.87 |
| | | | FEES | 4,575.00 | 3721-000 | | | 76,353.87 |
| | | | EXPENSES | 86.66 | 3722-000 | | | 76,353.87 |
| 11/13/12 | 19005 | COLE SCHOTZ MEISEL FORMAN & LEONARD, P.A. | INVOICE NO. 708658; PER ORDER ENTERED 05/01/2012 @ D.I. 52; 1/3 OF TOTAL INVOICE | | | | 612.86 | 75,741.01 |
| | | | 1/3 OF EXPENSES | 0.87 | 3722-000 | | | 75,741.01 |
| | | | 1/3 OF FEES | 611.99 | 3721-000 | | | 75,741.01 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO XXXXXX8568 | | 9999-000 | | x   75,741.01 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 83,920.34 | 83,920.34 | $0.00 |
| Less: Bank Transfers | 83,845.33 | 75,741.01 | |
| **Subtotal** | 75.01 | 8,179.33 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$75.01** | **$8,179.33** | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| --- | --- | --- | --- |
| Case Name: | AE LIQUIDATION, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******13-74 - MANN-TAPIA 2 |
| Taxpayer ID #: | **-***9000 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 09/20/10 | | From Account #**********2565 | TRANSFER OF NOTE 45 INTEREST PAYMENT PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x  125,292.39 | | 125,292.39 |
| 09/21/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 0.10 | | 125,292.49 |
| 09/21/10 | | To Account #**********2566 | TRANSFER TO COVER PAYMENT PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x  125,292.49 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **125,292.49** | **125,292.49** | **$0.00** |
| | | | Less: Bank Transfers | | 125,292.39 | 125,292.49 | |
| | | | **Subtotal** | | **0.10** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.10** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******25-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/10 | | From Account #**********XX71 | TRANSFER PER ORDER ENTERED 4/26/2010 @ DKT. NO. 16 (ADV. PRO. NO. 09-50109) | 9999-000 | x  650,592.81 | | 650,592.81 |
| 04/29/10 | | From Account #**********1371 | TRANSFER PER ORDER ENTERED 4/26/2010 @ DKT. NO. 16 (ADV. PRO. NO. 09-50109) | 9999-000 | x  11,913.22 | | 662,506.03 |
| 04/29/10 | 10418 | SUNTRUST BANK | PER ORDER ENTERED 4/26/2010 @ DKT. NO. 16 (ADV. PRO. NO. 09-50109) | 4210-000 | | 662,506.03 | 0.00 |
| 08/27/10 | | From Account #**********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  261.10 | | 261.10 |
| 08/27/10 | 10419 | WELLS FARGO | COPIES, BANK RECORDS; INVOICE NO. 67108; BANK REFERENCE NO. 1951056 | 2990-000 | | 261.10 | 0.00 |
| 09/10/10 | | From Account #**********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  12,000.00 | | 12,000.00 |
| 09/10/10 | 10420 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; PERIOD 9/2/2010 THROUGH 9/2/2011 | 2300-000 | | 12,000.00 | 0.00 |
| 09/21/10 | | From Account #**********1374 | TRANSFER TO COVER PAYMENT PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x  125,292.49 | | 125,292.49 |
| 09/21/10 | 10421 | SUNTRUST BANK | PER ORDER ENTERED 4/26/2010 @ DKT. NO. 15 (ADV. PRO. NO. 09-50109) | 4210-000 | | 125,292.49 | 0.00 |
| 10/20/10 | | From Account #**********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  83.60 | | 83.60 |
| 10/20/10 | 10422 | WELLS FARGO | COPIES, BANK RECORDS; INVOICE NO. 68186; BANK REFERENCE NO. 1951056 | 2990-000 | | 83.60 | 0.00 |
| 01/28/11 | | From Account #**********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  614.00 | | 614.00 |
| 01/28/11 | 10423 | INTERNATIONAL SURETIES | PAYMENT OF CASE BOND EXTENSION; BOND NO. 43BSBFL4310; TERM 09/02/2010 THROUGH 09/02/2011 | 2300-000 | | 614.00 | 0.00 |
| 04/07/11 | | From Account #**********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERED 3/25/2011 @ DKT. NOS. 1268 AND 1269 | 9999-000 | x  18,429.97 | | 18,429.97 |
| 04/07/11 | 10424 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 3/25/2011 @ DKT. NO. 1268 (VOIDED PRIOR TO PRINTING) Voided on 04/07/11 | 3210-004 | | !  16,546.57 | 1,883.40 |
| 04/07/11 | 10424 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 3/25/2011 @ DKT. NO. 1268 (VOIDED PRIOR TO PRINTING) | 3210-004 | | !  -16,546.57 | 18,429.97 |

Subtotals :  $819,187.19   $800,757.22

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******25-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 04/07/11 | | | | |
| 04/07/11 | 10425 | MASTER SIDLOW & ASSOCIATES, P.A. | PER ORDER ENTERED 3/25/2011 @ DKT. NO. 1269 | 3310-000 | | 1,883.40 | 16,546.57 |
| 04/18/11 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 1,150.00 | | 17,696.57 |
| 04/18/11 | 10426 | INTERNATIONAL SURETIES | BOND RIDER INVOICE; CASE BOND NO. 43BSBFL4310 | 2300-000 | | 1,150.00 | 16,546.57 |
| 04/20/11 | 10427 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 3/25/2011 @ DKT. NO. 1268 | | | 16,546.57 | 0.00 |
| | | | PER ORDER ENTERED 15,953.00 3/25/2011 @ DKT. NO. 1268 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED 593.57 3/25/2011 @ DKT. NO. 1268 | 3220-000 | | | 0.00 |
| 06/17/11 | | From Account #*********1369 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 5/31/2011 @ DKT. NO. 1320 | 9999-000 | x 14,846.10 | | 14,846.10 |
| 06/17/11 | 10428 | AHERN RENTALS | PER ORDER ENTERED 5/31/2011 @ DKT. NO. 1302 | 2410-000 | | 5,300.13 | 9,545.97 |
| 06/17/11 | 10429 | SECURITAS SECURITY SERVICES USA | PER ORDER ENTERED 5/31/2011 @ DKT. NO. 1302 | 2990-000 | | 9,545.97 | 0.00 |
| 07/14/11 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 100.00 | | 100.00 |
| 07/14/11 | 10430 | INTERNATIONAL SURETIES | CASE BOND NO. 43BSBFL4310; BOND RIDER PREMIUM; PERIOD 6/3/2011 THROUGH 9/2/2011 | 2300-000 | | 100.00 | 0.00 |
| 08/01/11 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 3/25/2011 @ DKT. NO. 1270 | 9999-000 | x 451,328.13 | | 451,328.13 |
| 08/01/11 | 10431 | COOCH AND TAYLOR | PER ORDER ENTERED 3/25/2011 @ DKT. NO. 1270 | | | 451,328.13 | 0.00 |
| | | | PER ORDER ENTERED 430,044.00 3/25/2011 @ DKT. NO. 1270 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED 21,284.13 3/25/2011 @ DKT. NO. 1270 | 3120-000 | | | 0.00 |
| 09/07/11 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | x 14,800.00 | | 14,800.00 |

| | | Subtotals : | $482,224.23 | $485,854.20 | |
|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****25-66 - Checking Account |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | ADMINSTRATIVE EXPENSES | | | | |
| 09/07/11 | 10432 | INTERNATIONAL SURETIES | CASE BOND PREMIUM; NO. 43BSBFL4310; TERM 09/02/2011 THROUGH 09/02/2012 | 2300-000 | | 14,800.00 | 0.00 |
| 11/22/11 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 10,867.00 | | 10,867.00 |
| 11/22/11 | 10433 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182646; ALPHATECH GENERAL, INC.; ADV. PRO. NO. 10-55541 | 3721-000 | | 440.50 | 10,426.50 |
| 11/22/11 | 10434 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182631; APPLEGATES LANDING I, LP; ADV. PRO. NO. 10-55383 | 3721-000 | | 566.00 | 9,860.50 |
| 11/22/11 | 10435 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. ENDING IN XXX2624; ASTRONICS ADVANCED ELECTRONIC; ADV. PRO. NO. 10-55384 | 3721-000 | | 627.50 | 9,233.00 |
| 11/22/11 | 10436 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182672; B. E. AEROSPACE, INC.; ADV. PRO. NO. 10-55387 | 3721-000 | | 502.50 | 8,730.50 |
| 11/22/11 | 10437 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182648; C&D ZODIAC, INC.; ADV. PRO. NO. 10-55393 | 3721-000 | | 503.50 | 8,227.00 |
| 11/22/11 | 10438 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182625; COMMERCIAL DATA SYSTEMS, INC.; ADV. PRO. NO. 10-55396 | 3721-000 | | 439.50 | 7,787.50 |
| 11/22/11 | 10439 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2175713; FEDERAL EXPRESS CORPORATION; ADV. PRO. NO. 10-55412 | 3721-000 | | 62.50 | 7,725.00 |
| 11/22/11 | 10440 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182656; GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS, INC.; ADV. PRO. NO. 10-55428 | 3721-000 | | 250.50 | 7,474.50 |
| 11/22/11 | 10441 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182630; GLOBAL JET SERVICES, INC.; ADV. PRO. NO. 10-55415 | 3721-000 | | 565.50 | 6,909.00 |
| 11/22/11 | 10442 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 218626; HAMPSON AEROSPACE, INC.; ADV. PRO. NO. 10-55416 | 3721-000 | | 502.50 | 6,406.50 |
| 11/22/11 | 10443 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182667; HENRY PRODUCTION, INC.; ADV. PRO. NO. 10-55478 | 3721-000 | | 440.00 | 5,966.50 |
| 11/22/11 | 10444 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182599; HUB TOOL AND SUPPLY, INC.; ADV. PRO. NO. 10-55425 | 3721-000 | | 502.50 | 5,464.00 |
| 11/22/11 | 10445 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182649; IKON OFFICE SOLUTIONS, INC.; ADV. PRO. NO. 10-55431 | 3721-000 | | 377.50 | 5,086.50 |
| 11/22/11 | 10446 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182652; IRIDIUM SATELLITE LLC; ADV. PRO. NO. 10-55443 | 3721-000 | | 377.50 | 4,709.00 |
| 11/22/11 | 10447 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182645; JET MANUFACTURING, INC.; ADV. PRO. NO. 10-55452 | 3721-000 | | 440.00 | 4,269.00 |
| 11/22/11 | 10448 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182632; JOANG SHAEFFER-WILSCO; ADV. PRO. NO. | 3721-000 | | 440.00 | 3,829.00 |

| | Subtotals : | $10,867.00 | $21,838.00 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******25-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 10-55453 | | | | |
| 11/22/11 | 10449 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182671; LARRY DEAN BEATHE; ADV. PRO. NO. 10-55458 | 3721-000 | | 188.00 | 3,641.00 |
| 11/22/11 | 10450 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182642; LUMINESCENT SYSTEMS, INC.; ADV. PRO. NO. 10-55460 | 3721-000 | | 439.50 | 3,201.50 |
| 11/22/11 | 10451 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2175720; MANUFACTURING TECHNOLOGIES, INC.; ADV. PRO. NO. 10-55461 | 3721-000 | | 62.50 | 3,139.00 |
| 11/22/11 | 10452 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182657; MMA PARTNERS, LLC; ADV. PRO. NO. 10-55379 | 3721-000 | | 502.50 | 2,636.50 |
| 11/22/11 | 10453 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILLNO. 2182640; PRUDENTIAL REAL ESTATE; ADV. PRO. NO. 10-55543 | 3721-000 | | 440.00 | 2,196.50 |
| 11/22/11 | 10454 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182638; RICHARD RYAN; ADV. PRO. NO. 10-55482 | 3721-000 | | 251.00 | 1,945.50 |
| 11/22/11 | 10455 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182634; RIGHT HEMISPHERE, INC.; ADV. PRO. NO. 10-55483 | 3721-000 | | 440.00 | 1,505.50 |
| 11/22/11 | 10456 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182673; SANDIA OFFICE SUPPLY, INC.; ADV. PRO. NO. 10-55487 | 3721-000 | | 250.50 | 1,255.00 |
| 11/22/11 | 10457 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182659; SEAMECH INTERNATIONAL, INC.; ADV. PRO. NO. 10-55488 | 3721-000 | | 502.50 | 752.50 |
| 11/22/11 | 10458 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2182633; TEXSTARS, INC.; ADV. PRO. NO. 10-55502 | 3721-000 | | 502.50 | 250.00 |
| 11/22/11 | 10459 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2175724; VERIZON WIRELESS SERVICES, LLC; ADV. PRO. NO. 10-55510 | 3721-000 | | 62.50 | 187.50 |
| 11/22/11 | 10460 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2175823; WILLIS OF NEW YORK, INC.; ADV. PRO. NO. 10-55514 | 3721-000 | | 187.50 | 0.00 |
| 12/20/11 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  1,575.00 | | 1,575.00 |
| 12/20/11 | 10461 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO.2189772; HENRY PRODUCTION, INC.; ADV. PRO. NO. 10-55478 | 3721-000 | | 378.00 | 1,197.00 |
| 12/20/11 | 10462 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO.2189774; LARRY DEAN BEATHE; ADV. PRO. NO. 10-55458 | 3721-000 | | 378.00 | 819.00 |
| 12/20/11 | 10463 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2189764; RICHARD RYAN; ADV. PRO. NO. 10-55482 | 3721-000 | | 315.00 | 504.00 |
| 12/20/11 | 10464 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2189768; PRUDENTIAL REAL ESTATE; ADV. PRO. NO. 10-55543 | 3721-000 | | 63.00 | 441.00 |
| 12/20/11 | 10465 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2189770;LUMINESCENT SYSTEMS, INC.; PRO. NO. 10-55460 | 3721-000 | | 63.00 | 378.00 |

Subtotals :  $1,575.00    $5,026.00

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******25-66 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/20/11 | 10466 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2189771; IKON OFFICE SOLUTIONS, INC.; ADV. PRO. NO. 10-55431 | 3721-000 | | 63.00 | 315.00 |
| 12/20/11 | 10467 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2189758; ASTRONICS ADVANCED ELECTRONIC; ADV. PRO. NO. 10-55384 | 3721-000 | | 63.00 | 252.00 |
| 12/20/11 | 10468 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2189760; COMMERCIAL DATA SYSTEMS, INC.; ADV. PRO. NO. 10-55396 | 3721-000 | | 126.00 | 126.00 |
| 12/20/11 | 10469 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2189761; JOANG SHAEFFER-WILSCO; ADV. PRO. NO. 10-55453 | 3721-000 | | 63.00 | 63.00 |
| 12/20/11 | 10470 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2189763; RIGHT HEMISPHERE, INC.; ADV. PRO. NO. 10-55483 | 3721-000 | | 63.00 | 0.00 |
| 12/22/11 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/21/2011 @ D.I. 1363 | 9999-000 | x  12,071.79 | | 12,071.79 |
| 12/22/11 | 10471 | SUTIN THAYER & BROWNE | PER ORDER ENTERED 12/21/2011 @ D.I. 1363 | | | 12,071.79 | 0.00 |
| | | | PER ORDER ENTERED   11,142.90 12/21/2011 @ D.I. 1363 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED   148.78 12/21/2011 @ D.I. 1363 | 3220-000 | | | 0.00 |
| | | | PER ORDER ENTERED   780.11 12/21/2011 @ D.I. 1363 | 5800-000 | | | 0.00 |
| 01/26/12 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  10,836.00 | | 10,836.00 |
| 01/26/12 | | From Account #*********1373 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  4,932.00 | | 15,768.00 |
| 01/26/12 | 10472 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196801; HENRY PRODUCTION, INC.; ADV. PRO. NO. 10-55478 | 3721-000 | | 189.00 | 15,579.00 |
| 01/26/12 | 10473 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196800; SEAMECH INTERNATIONAL, INC.; ADV. PRO. NO. 10-55488 | 3721-000 | | 1,638.00 | 13,941.00 |
| 01/26/12 | 10474 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196799; ALPHATECH GENERAL, INC.; ADV. PRO. NO. 10-55541 | 3721-000 | | 630.00 | 13,311.00 |
| 01/26/12 | 10475 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196798; JET MANUFACTURING, INC.; ADV. PRO. NO. 10-55452 | 3721-000 | | 2,961.00 | 10,350.00 |
| 01/26/12 | 10476 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196797; PRUDENTIAL REAL ESTATE; ADV. PRO. NO. 10-55543 | 3721-000 | | 378.00 | 9,972.00 |
| 01/26/12 | 10477 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196796; TEXSTARS, INC.; ADV. PRO. NO. 10-55502 | 3721-000 | | 1,134.00 | 8,838.00 |

Subtotals : $27,839.79  $19,379.79

{} Asset reference(s)          x-Transfer

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******25-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/12 | 10478 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196795; APPLEGATES LANDING I, LP; ADV. PRO. NO. 10-55383 | 3721-000 | | 1,449.00 | 7,389.00 |
| 01/26/12 | 10479 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196794; GLOBAL JET SERVICES, INC.; ADV. PRO. NO. 10-55415 | 3721-000 | | 630.00 | 6,759.00 |
| 01/26/12 | 10480 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196793; HAMPSON AEROSPACE, INC.; ADV. PRO. NO. 10-55416 | 3721-000 | | 1,260.00 | 5,499.00 |
| 01/26/12 | 10481 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. 2196792; COMMERCIAL DATA SYSTEMS, INC.; ADV. PRO. NO. 10-55396 | 3721-000 | | 315.00 | 5,184.00 |
| 01/26/12 | 10482 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | BILL NO. ENDING IN XXX6802; A&M PRECISION MEASURING SERVICES, INC.; ADV. PRO. NO. 10-55374 | 3721-000 | | 252.00 | 4,932.00 |
| 01/26/12 | 10483 | INTERNATIONAL SURETIES | CASE BOND 43BSBFL4310; RIDER PREMIUM TO $11.5M; TERM 09/02/2011 TO 09/02/2012 | 2300-000 | | 4,932.00 | 0.00 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | -25.00 |
| 02/01/12 | | From Account #*********1373 | TRANSFER TO COVER BTSF FEES | 9999-000 | x      25.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,341,718.21 | 1,341,718.21 | $0.00 |
| Less: Bank Transfers | 1,341,718.21 | 0.00 | |
| **Subtotal** | 0.00 | 1,341,718.21 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,341,718.21** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******25-69 - SALE PROCEEDS MMA |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX69 | 9999-000 | x 765.08 | | 765.08 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.06 | | 765.14 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.10 | | 765.24 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.09 | | 765.33 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.10 | | 765.43 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.09 | | 765.52 |
| 04/23/12 | | | To Account #*********XX68 | ACCOUNT CONSOLIDATION | 9999-000 | | x 765.52 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 765.52 | 765.52 | $0.00 |
| Less: Bank Transfers | 765.08 | 765.52 | |
| **Subtotal** | 0.44 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.44** | **$0.00** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 05/12/2022 11:27 AM    V.20.40 |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******25-73 - ES - US TRUSTEE FEE ESCRO
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX73 | 9999-000 | x   20,341.83 | | 20,341.83 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.83 | | 20,343.66 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.60 | | 20,346.26 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.50 | | 20,348.76 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.59 | | 20,351.35 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.58 | | 20,353.93 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,354.09 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,354.26 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 20,354.38 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 20,354.42 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,354.58 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,354.75 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 20,354.90 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,355.07 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 20,355.20 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 20,355.23 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,355.40 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,355.56 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,355.73 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,355.90 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.40 | 20,308.50 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -22.40 | 20,330.90 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,331.06 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.76 | 20,289.30 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,289.47 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 40.30 | 20,249.17 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,249.33 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.38 | 20,204.95 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,205.12 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.51 | 20,163.61 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 20,163.78 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.07 | 20,119.71 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.85 | 20,079.86 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.14 | 20,038.72 |
| 04/09/12 | | To Account #**********1373 | US TRUSTEE ESCROW PER D.I. 850;<br>TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | | x   20,038.72 | 0.00 |
| | | | | Subtotals : | $20,356.73 | $20,356.73 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-13031-MFW | |
| Case Name: | AE LIQUIDATION, INC. | |
| Taxpayer ID #: | **-***9000 | |
| Period Ending: | 05/12/22 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******25-73 - ES - US TRUSTEE FEE ESCRO |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 20,356.73 | 20,356.73 | $0.00 |
| | | | Less: Bank Transfers | | 20,341.83 | 20,038.72 | |
| | | | Subtotal | | 14.90 | 318.01 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $14.90 | $318.01 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******25-74 - UE - TRUSTEE COMP RESERVE
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX74 | 9999-000 | x 636,704.88 | | 636,704.88 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 57.56 | | 636,762.44 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 81.13 | | 636,843.57 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 78.49 | | 636,922.06 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 81.15 | | 637,003.21 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 81.15 | | 637,084.36 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.18 | | 637,110.54 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 27.05 | | 637,137.59 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 19.20 | | 637,156.79 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 6.97 | | 637,163.76 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.87 | | 637,164.63 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.18 | | 637,190.81 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 14.83 | | 637,205.64 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 12.21 | | 637,217.85 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.44 | | 637,242.29 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 27.06 | | 637,269.35 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.19 | | 637,295.54 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 27.06 | | 637,322.60 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.23 | | 637,327.83 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.41 | | 637,333.24 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.41 | | 637,338.65 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,484.20 | 635,854.45 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,222.28 | 637,076.73 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.23 | | 637,081.96 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,308.48 | 635,773.48 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.39 | | 635,778.87 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,262.84 | 634,516.03 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.21 | | 634,521.24 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,390.89 | 633,130.35 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.36 | | 633,135.71 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,300.95 | 631,834.76 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.35 | | 631,840.11 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,381.29 | 630,458.82 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,248.85 | 629,209.97 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,289.36 | 627,920.61 |
| 04/09/12 | | To Account #**********1373 | TRUSTEE COMP RESERVE PER D.I. 850; | 9999-000 | | x 627,920.61 | 0.00 |
| | | | Subtotals : | | $637,365.19 | $637,365.19 | |

{} Asset reference(s)          x-Transfer

Printed: 05/12/2022 11:27 AM    V.20.40

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******25-74 - UE - TRUSTEE COMP RESERVE |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRANSFER TO CONSOLIDATE BALANCES | | | | |
| | | | **ACCOUNT TOTALS** | | 637,365.19 | 637,365.19 | $0.00 |
| | | | Less: Bank Transfers | | 636,704.88 | 627,920.61 | |
| | | | **Subtotal** | | 660.31 | 9,444.58 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$660.31** | **$9,444.58** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******25-75 - UE - TRUSTEE EXPENSE RESE |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX75 | 9999-000 | x    5,003.45 | | 5,003.45 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.45 | | 5,003.90 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.63 | | 5,004.53 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.61 | | 5,005.14 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.63 | | 5,005.77 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.63 | | 5,006.40 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.44 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.48 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 5,006.51 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.55 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.59 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 5,006.62 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.66 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 5,006.69 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 5,006.70 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.74 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.78 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.82 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 5,006.86 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,981.86 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,981.90 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,956.90 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,956.94 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,931.94 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,931.98 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,906.98 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,907.02 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,882.02 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 4,882.06 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,857.06 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,832.06 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,807.06 |
| 04/09/12 | | To Account #**********1373 | TRUSTEE EXPENSE RESERVE PER D.I.<br>850; TRANSFER TO CONSOLIDATE<br>BALANCES | 9999-000 | | x    4,807.06 | 0.00 |

| | | | | Subtotals : | $5,007.06 | $5,007.06 | |
|---|---|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******25-75 - UE - TRUSTEE EXPENSE RESE |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 5,007.06 | 5,007.06 | $0.00 |
| | | | Less: Bank Transfers | | 5,003.45 | 4,807.06 | |
| | | | **Subtotal** | | **3.61** | **200.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3.61** | **$200.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******13-66 - MANN OVER AND OUT |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | | 6<br>Disbursements<br>$ | | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/11 | | From Account #**********1372 | TRANSFER EXEMPTED FUNDS TO DDA | 9999-000 | x | 58,210.06 | | | 58,210.06 |
| 11/28/11 | | To Account #**********XX67 | TRANSFER TO CONSOLIDATE BALANCES | 9999-000 | | | x | 58,210.06 | 0.00 |
| | | | **ACCOUNT TOTALS** | | | 58,210.06 | | 58,210.06 | $0.00 |
| | | | Less: Bank Transfers | | | 58,210.06 | | 58,210.06 | |
| | | | **Subtotal** | | | **0.00** | | **0.00** | |
| | | | Less: Payments to Debtors | | | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | | **$0.00** | | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******25-67 - UE - Utilities Escrow DN

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXX67 | 9999-000 | x 92,985.91 | | 92,985.91 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 8.40 | | 92,994.31 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 11.85 | | 93,006.16 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 11.47 | | 93,017.63 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 11.85 | | 93,029.48 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 11.85 | | 93,041.33 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.29 | | 93,043.62 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.37 | | 93,045.99 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.68 | | 93,047.67 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.61 | | 93,048.28 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.07 | | 93,048.35 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.29 | | 93,050.64 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.37 | | 93,053.01 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.14 | | 93,055.15 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.37 | | 93,057.52 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.83 | | 93,059.35 |
| 04/28/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | 0.23 | | 93,059.58 |
| 04/28/11 | | To Account #**********1373 | TRANSFER TO CONSOLIDATE ACCOUNT<br>BALANCES AND MAXIMIZE INTEREST<br>EARNED | 9999-000 | | x 93,059.58 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 93,059.58 | 93,059.58 | $0.00 |
| Less: Bank Transfers | 92,985.91 | 93,059.58 | |
| **Subtotal** | **73.67** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$73.67** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******25-70 - ES - OVER&OUTESCROW DN850 | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX70 | 9999-000 | x  3,204,401.79 | | 3,204,401.79 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2500% | 1270-000 | 482.87 | | 3,204,884.66 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.2500% | 1270-000 | 680.57 | | 3,205,565.23 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2500% | 1270-000 | 658.71 | | 3,206,223.94 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2500% | 1270-000 | 680.85 | | 3,206,904.79 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.2500% | 1270-000 | 680.96 | | 3,207,585.75 |
| 09/20/10 | | From Account #*********XX65 | TRANSFER OF NOTE 1 INTEREST<br>PAYMENT PER ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 | 9999-000 | x  61,172.67 | | 3,268,758.42 |
| 09/20/10 | | From Account #*********XX65 | TRANSFER OF NOTE 1 INTEREST<br>PAYMENT PER ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 | 9999-000 | x  550,549.00 | | 3,819,307.42 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 197.44 | | 3,819,504.86 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 227.07 | | 3,819,731.93 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 161.16 | | 3,819,893.09 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 58.59 | | 3,819,951.68 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 7.31 | | 3,819,958.99 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 219.79 | | 3,820,178.78 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 227.11 | | 3,820,405.89 |
| 02/09/11 | | To Account #*********1375 | TRANSFER NOTE 1 FUNDS PER COUNSEL | 9999-000 | | x  611,897.54 | 3,208,508.35 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 181.64 | | 3,208,689.99 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 190.74 | | 3,208,880.73 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 184.61 | | 3,209,065.34 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 190.76 | | 3,209,256.10 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 26.35 | | 3,209,282.45 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 27.24 | | 3,209,309.69 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 27.24 | | 3,209,336.93 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 3,203,515.01 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -4,794.52 | 3,208,309.53 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 26.33 | | 3,208,335.86 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 3,203,198.87 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 27.18 | | 3,203,226.05 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 3,198,260.30 |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -4,965.75 | 3,203,226.05 |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | -5,136.99 | 3,208,363.04 |

| | | | Subtotals : | $3,821,287.98 | $612,924.94 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******25-70 - ES - OVER&OUTESCROW DN850 | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Adjustment | | | | |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | -1,027.40 | 3,209,390.44 |
| | | | Adjustment | | | | |
| 11/10/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 7.85 | | 3,209,398.29 |
| 11/10/11 | | To Account #**********1368 | TRANSFER EXEMPTED FUNDS TO DDA | 9999-000 | | x  3,209,398.29 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,821,295.83 | 3,821,295.83 | $0.00 |
| Less: Bank Transfers | 3,816,123.46 | 3,821,295.83 | |
| **Subtotal** | 5,172.37 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $5,172.37 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | AE LIQUIDATION, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******25-71 - TAPIA ESCROW ACCOUNT |
| Taxpayer ID #: | **-***9000 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXX71 | 9999-000 | x 650,539.34 | | 650,539.34 |
| 04/29/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.1500% | 1270-000 | 53.47 | | 650,592.81 |
| 04/29/10 | | To Account #*********XX66 | TRANSFER PER ORDER ENTERED<br>4/26/2010 @ DKT. NO. 16 (ADV. PRO. NO.<br>09-50109) | 9999-000 | | x 650,592.81 | 0.00 |

|  |  | Receipts | Disbursements | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 650,592.81 | 650,592.81 | $0.00 |
| | Less: Bank Transfers | 650,539.34 | 650,592.81 | |
| | **Subtotal** | **53.47** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$53.47** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******13-75 - ES - NOTE 1 O&O |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/11 | | From Account #*********2570 | TRANSFER NOTE 1 FUNDS PER COUNSEL | 9999-000 | x  611,897.54 | | 611,897.54 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 16.76 | | 611,914.30 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 25.98 | | 611,940.28 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 25.14 | | 611,965.42 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 25.98 | | 611,991.40 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.03 | | 611,996.43 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.19 | | 612,001.62 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.19 | | 612,006.81 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,425.21 | 610,581.60 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1,173.70 | 611,755.30 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.02 | | 611,760.32 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,256.47 | 610,503.85 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.18 | | 610,509.03 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,212.64 | 609,296.39 |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -251.51 | 609,547.90 |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1,256.47 | 610,804.37 |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1,212.64 | 612,017.01 |
| 11/10/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 1.50 | | 612,018.51 |
| 11/10/11 | | To Account #*********1367 | TRANSFER EXEMPTED FUNDS TO DDA | 9999-000 | | x  612,018.51 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 612,018.51 | 612,018.51 | $0.00 |
| Less: Bank Transfers | | 611,897.54 | 612,018.51 | |
| **Subtotal** | | **120.97** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$120.97** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******13-70 - UE - ESTATE - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXX70 | 9999-000 | x    49,166.81 | | 49,166.81 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.44 | | 49,171.25 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.27 | | 49,177.52 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.06 | | 49,183.58 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.26 | | 49,189.84 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.27 | | 49,196.11 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 49,196.51 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 49,196.92 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 49,197.21 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 49,197.32 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 49,197.33 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 49,197.73 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 49,198.14 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 49,198.51 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 49,198.92 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 49,199.24 |
| 04/28/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.04 | | 49,199.28 |
| 04/28/11 | | To Account #*********XX73 | TRANSFER TO CONSOLIDATE ACCOUNT BALANCES AND MAXIMIZE INTEREST EARNED | 9999-000 | | x    49,199.28 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 49,199.28 | 49,199.28 | $0.00 |
| Less: Bank Transfers | 49,166.81 | 49,199.28 | |
| **Subtotal** | 32.47 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$32.47** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | AE LIQUIDATION, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******13-71 - MANN-TAPIA |
| Taxpayer ID #: | **-***9000 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | | 6<br>Disbursements<br>$ | | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXX71 | 9999-000 | x | 11,912.25 | | | 11,912.25 |
| 04/29/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.1500% | 1270-000 | | 0.97 | | | 11,913.22 |
| 04/29/10 | | To Account #*********2566 | TRANSFER PER ORDER ENTERED 4/26/2010 @ DKT. NO. 16 (ADV. PRO. NO. 09-50109) | 9999-000 | | | x | 11,913.22 | 0.00 |

|  | | | ACCOUNT TOTALS | | 11,913.22 | 11,913.22 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers | | 11,912.25 | 11,913.22 | |
|  | | | **Subtotal** | | **0.97** | **0.00** | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | **NET Receipts / Disbursements** | | **$0.97** | **$0.00** | |

{} Asset reference(s)                    x-Transfer

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******13-72 - MANN-OVER AND OUT

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX72 | 9999-000 | x  58,159.83 | | 58,159.83 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.25 | | 58,165.08 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.41 | | 58,172.49 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.18 | | 58,179.67 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.41 | | 58,187.08 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.41 | | 58,194.49 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.43 | | 58,195.92 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.48 | | 58,197.40 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.05 | | 58,198.45 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.38 | | 58,198.83 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.04 | | 58,198.87 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.44 | | 58,200.31 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.48 | | 58,201.79 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.33 | | 58,203.12 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.48 | | 58,204.60 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.14 | | 58,205.74 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.29 | | 58,206.03 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.48 | | 58,207.51 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 58,207.98 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.49 | | 58,208.47 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.49 | | 58,208.96 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 135.55 | 58,073.41 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -110.55 | 58,183.96 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 58,184.43 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 119.50 | 58,064.93 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.49 | | 58,065.42 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.34 | 57,950.08 |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1,153.34 | 59,103.42 |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -25.00 | 59,128.42 |
| 11/08/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -119.50 | 59,247.92 |
| 11/09/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | 1,038.00 | 58,209.92 |
| 11/10/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.14 | | 58,210.06 |

| | | Subtotals : | $58,210.06 | $0.00 | |
|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | AE LIQUIDATION, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******13-72 - MANN-OVER AND OUT |
| Taxpayer ID #: | **-***9000 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/10/11 | | To Account #**********1366 | TRANSFER EXEMPTED FUNDS TO DDA | 9999-000 | | x 58,210.06 | 0.00 |
| | | | ACCOUNT TOTALS | | 58,210.06 | 58,210.06 | $0.00 |
| | | | Less: Bank Transfers | | 58,159.83 | 58,210.06 | |
| | | | Subtotal | | 50.23 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $50.23 | $0.00 | |

{} Asset reference(s)          x-Transfer          Printed: 05/12/2022 11:27 AM   V.20.40

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/09 | {19} | FIFTH THIRD BANK | ADV. PRO. NO. 08-51870; GULF COAST COMMERCIAL CORP. AND 100 PM, INC. | 1249-000 | 75,000.00 | | 75,000.00 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.25 | | 75,002.25 |
| 04/01/09 | {19} | ECLIPSE AVIATION CORPORATION | ESCROW FUNDS; ADV. PRO. NO. 08-51870; GULF COAST COMMERCIAL CORP | 1249-000 | 477,721.47 | | 552,723.72 |
| 04/14/09 | {22} | WELLS FARGO BANK, N.A. | SCHEDULED ACCOUNT TURNOVER; ACCT. NO. xxx7745 | 1229-000 | 369,665.50 | | 922,389.22 |
| 04/16/09 | {5} | CENTRAL NEW MEXICO COMMUNITY COLLEGE | SCHEDULED A/R; INVOICE NO. CNM20080701 | 1121-000 | 25,677.10 | | 948,066.32 |
| 04/28/09 | {15} | WESCO AIRCRAFT HARDWARE CORP. | INVOICE NO. 042009; PER ORDER ENTERED 3/31/2009 @ DKT. NO. 598 | 1221-000 | 750.00 | | 948,816.32 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 87.96 | | 948,904.28 |
| 05/28/09 | | To Account #*******XX66 | TRANSFER TO COVER BUDGETED PAYMENTS AS CONTEMPLATED BY ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 9999-000 | | x 170,942.67 | 777,961.61 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 111.42 | | 778,073.03 |
| 06/01/09 | | WELLS FARGO BANK, N.A. | SCHEDULED BANK ACCOUNTS | | 1,810,531.17 | | 2,588,604.20 |
| | {2} | | SCHEDULED BANK       607,108.38 ACCOUNT NO. XXXXXX2788 | 1129-000 | | | 2,588,604.20 |
| | {2} | | SCHEDULED BANK       979,371.23 ACCOUNT  NO. XXXXXX6656 | 1129-000 | | | 2,588,604.20 |
| | {22} | | SCHEDULED BANK        81,634.68 ACCOUNT  NO. XXXXXX7745 | 1229-000 | | | 2,588,604.20 |
| | {2} | | SCHEDULED BANK        24,074.54 ACCOUNT  NO. XXXXXX4113 | 1129-000 | | | 2,588,604.20 |
| | {22} | | SCHEDULED BANK       118,000.00 ACCOUNT  NO. XXXXXX1317 | 1229-000 | | | 2,588,604.20 |
| | {2} | | SCHEDULED BANK          342.34 ACCOUNT  NO. XXXXXX5977 | 1129-000 | | | 2,588,604.20 |
| 06/01/09 | 1001 | ALBANY COUNTY AIRPORT AUTHORITY | INVOICE NO. ELEC1163, ELEC1164 (VOIDED PRIOR TO PRINTING) Voided on 06/01/09 | 2990-004 | | ! 22,184.43 | 2,566,419.77 |

| | | |
|---|---|---|
| Subtotals : | $2,759,546.87 | $193,127.10 |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****25-65 - Money Market Account |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/09 | 1001 | ALBANY COUNTY AIRPORT AUTHORITY | INVOICE NO. ELEC1163, ELEC1164 (VOIDED PRIOR TO PRINTING) Voided: check issued on 06/01/09 | 2990-004 | | ! -22,184.43 | 2,588,604.20 |
| 06/03/09 | | To Account #********XX66 | TRANSFER TO COVER BUDGETED PAYMENTS PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 9999-000 | | x 462,001.42 | 2,126,602.78 |
| 06/03/09 | | To Account #********XX66 | TRANSFER TO COVER BUDGETED PAYMENTS PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 9999-000 | | x 0.02 | 2,126,602.76 |
| 06/09/09 | | To Account #********XX66 | TRANSFER TO COVER BUDGETED PAYMENTS PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 9999-000 | | x 93,530.36 | 2,033,072.40 |
| 06/09/09 | | To Account #********XX66 | TRANSFER TO COVER BUDGETED PAYMENTS PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 9999-000 | | x 58,658.55 | 1,974,413.85 |
| 06/10/09 | | To Account #********XX66 | TRANSFER TO COVER BUDGETED PAYMENTS PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 9999-000 | | x 1,974,413.85 | 0.00 |
| 06/22/09 | {15} | MERRILL LYNCH | UNSCHEDULED A/R; RFC AVIATION LLC; AIRCRAFT DETAILS A/C 24; CUSTOMER NO. 10000185 | 1221-000 | 74,724.78 | | 74,724.78 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 75.31 | | 74,800.09 |
| 07/01/09 | {5} | VALERO MKTG. SUPPLY CO. | VOUCHER DOCUMENT NO. 121430961 | 1121-000 | 60,820.17 | | 135,620.26 |
| 07/08/09 | 1002 | EA, LLC | PER ORDER ENTERED 7/07/2009 @ DKT. NO. 739 (VOIDED PRIOR TO PRINTING) Voided on 07/08/09 | 2820-004 | | ! 10,200.00 | 125,420.26 |
| 07/08/09 | 1002 | EA, LLC | PER ORDER ENTERED 7/07/2009 @ DKT. NO. 739 (VOIDED PRIOR TO PRINTING) Voided: check issued on 07/08/09 | 2820-004 | | ! -10,200.00 | 135,620.26 |
| 07/15/09 | {16} | PNM | SECURITY DEPOSIT REFUND; INVOICE NO. 1158781651318550 | 1229-000 | 130,547.01 | | 266,167.27 |
| 07/20/09 | | FEDERAL LIAISON SERVICES | PAYMENT REFUND MADE TO FLS | 2990-000 | | -22,806.83 | 288,974.10 |
| 07/27/09 | {16} | PNM | INVOICE NO. 150-390-11585135 | 1229-000 | 102.50 | | 289,076.60 |
| 07/27/09 | {16} | PNM | INVOICE NO. 1145-744-1158135-061 | 1229-000 | 205.16 | | 289,281.76 |
| 07/27/09 | {16} | PNM | INVOICE NO. 142-740-115858135-027 | 1229-000 | 30.65 | | 289,312.41 |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-326-115858139-0565 | 1229-000 | 2,575.48 | | 291,887.89 |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-327-115858139-0616 | 1229-000 | 24,706.66 | | 316,594.55 |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-333-115858139-0270 | 1229-000 | 2,152.57 | | 318,747.12 |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-325-115858139-0565 | 1229-000 | 7,632.78 | | 326,379.90 |

Subtotals : $303,573.07 $2,543,612.94

{} Asset reference(s)      !-Not printed or not transmitted      x-Transfer      Printed: 05/12/2022 11:27 AM    V.20.40

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AE LIQUIDATION, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****25-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***9000 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 05/12/22 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-334-115858139-1274 | 1229-000 | 15,851.95 | | 342,231.85 |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-331-115858139-1184 | 1229-000 | 3,666.90 | | 345,898.75 |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-332-115858139-1262 | 1229-000 | 45.28 | | 345,944.03 |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-328-115858139-1274 | 1229-000 | 40,276.88 | | 386,220.91 |
| 07/27/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-330-115858139-0269 | 1229-000 | 4,937.70 | | 391,158.61 |
| 07/27/09 | {15} | BUDGET BUSINESS PROGRAM | UNSCHEDULE A/R | 1221-000 | 6.00 | | 391,164.61 |
| 07/27/09 | {15} | BUDGET BUSINESS PROGRAM | UNSCHEDULE A/R | 1221-000 | 16.00 | | 391,180.61 |
| 07/27/09 | {15} | QWEST CORPORATION | ACCOUNT NO. XXXXXXXXXX0856 | 1221-000 | 517.43 | | 391,698.04 |
| 07/27/09 | {15} | QWEST CORPORATION | ACCOUNT NO. XXXXXXXXXX0913 | 1221-000 | 26.68 | | 391,724.72 |
| 07/27/09 | {18} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND | 1224-000 | 795.52 | | 392,520.24 |
| 07/27/09 | {18} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND | 1224-000 | 2,073.27 | | 394,593.51 |
| 07/27/09 | {18} | ALBUQUERQUE PUBLISHING CO. | AD REFUND DUP PAYMENT NO. C17747; INVOICE NO. C17747 | 1290-000 | 1,810.37 | | 396,403.88 |
| 07/27/09 | {18} | CIGNA HEALTHCARE | ACCOUNT NO. ****2FSS; REFUNDS FOR FEB. AND MAR. 2009 | 1290-000 | 250.00 | | 396,653.88 |
| 07/27/09 | {15} | LIQUID CONTROLS SPONSLER, INC. | INVOICE NO. 052109; UNSCHEDULED A/R | 1221-000 | 63.18 | | 396,717.06 |
| 07/29/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 22-329-115858139-1320 | 1229-000 | 6,769.46 | | 403,486.52 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.05 | | 403,513.57 |
| 08/06/09 | | To Account #*******XX66 | TRANSFER TO COVER BUDGETED PAYMENTS FOR AUGUST 2009 | 9999-000 | | x  400,000.00 | 3,513.57 |
| 08/21/09 | {22} | WELLS FARGO AND COMPANY | BANK ORIGINATED CREDIT; ACCT. NO. xxx7745 | 1229-000 | 1,589.29 | | 5,102.86 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.67 | | 5,111.53 |
| 08/31/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  5,102.00 | 9.53 |
| 09/09/09 | {18} | METLIFE | GROUP NO. 0121646 | 1290-000 | 822.16 | | 831.69 |
| 09/18/09 | {15} | BUDGET BUSINESS PROGRAM | UNSCHEDULE A/R | 1221-000 | 6.00 | | 837.69 |
| 09/18/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 28-504-115858139-0565 | 1229-000 | 5,026.37 | | 5,864.06 |
| 09/18/09 | {16} | NEW MEXICO GAS COMPANY | INVOICE NO. 28-504-115858139-0565 | 1229-000 | 4,865.21 | | 10,729.27 |
| 09/29/09 | {18} | HEALTH CARE SERVICE CORPORATION | REFUND ON CANCELLED ACCOUNT | 1290-000 | 121,792.81 | | 132,522.08 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.43 | | 132,522.51 |
| 10/05/09 | {18} | VISION SERVICE PLAN | INVOICE NO. 12210191GSA909 | 1290-000 | 1,972.99 | | 134,495.50 |
| 10/05/09 | {18} | CIGNA | REFERENCE NO. 38217061 | 1290-000 | 50.00 | | 134,545.50 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-201-115858139-1274; CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 24,925.19 | | 159,470.69 |

| | | |
|---|---|---|
| Subtotals : | $238,192.79 | $405,102.00 |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | | |
|---|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-198-115793123-1274;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 24,214.03 | | 183,684.72 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-205-115858139-0616;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 24,130.53 | | 207,815.25 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-197-115699708-1274;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 8,811.01 | | 216,626.26 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-199-115858139-1320;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 5,972.46 | | 222,598.72 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-200-115858139-1274;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 5,008.63 | | 227,607.35 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-203-115858139-1219;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 3,854.52 | | 231,461.87 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-204-2115858139-1184;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 3,519.61 | | 234,981.48 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-207-115858139-0269;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 1,809.87 | | 236,791.35 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-206-115858139-0270;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 1,294.72 | | 238,086.07 |
| 10/19/09 | {18} | NEW MEXICO GAS COMPANY | INVOICE NO. 35-202-115858139-1262;<br>CREDIT DUE TO BILLING ADJUSTMENT | 1290-000 | 106.87 | | 238,192.94 |
| 10/27/09 | {18} | HEALTH CARE SERVICE<br>CORPORATION | PREMIUM REFUND FROM BLUE CROSS<br>BLUE SHIELF OF NM | 1290-000 | 8,326.95 | | 246,519.89 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 20.70 | | 246,540.59 |
| 11/09/09 | {18} | DIRECTV | UNSCHEDULED REFUND | 1290-000 | 158.73 | | 246,699.32 |
| 11/16/09 | | From Account #*******XX66 | TRANSFER REMAINING FUNDS PER<br>COUNSEL | 9999-000 | x  95,033.96 | | 341,733.28 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 37.19 | | 341,770.47 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 43.43 | | 341,813.90 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 40.64 | | 341,854.54 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 39.24 | | 341,893.78 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 46.25 | | 341,940.03 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 7.00 | | 341,947.03 |
| 04/06/10 | | BNYM MIGRATION TRANSFER<br>OUT | TRANSFER TO 92000XXXXXXX65 | 9999-000 | | x  341,947.03 | 0.00 |

|  | Subtotals : | $182,476.34 | $341,947.03 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | AE LIQUIDATION, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****25-65 - Money Market Account |
| Taxpayer ID #: | **-***9000 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 3,483,789.07 | 3,483,789.07 | $0.00 |
| | | | Less: Bank Transfers | | 95,033.96 | 3,506,595.90 | |
| | | | **Subtotal** | | 3,388,755.11 | -22,806.83 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3,388,755.11** | **$-22,806.83** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/28/09 | | From Account #*******XX65 | TRANSFER TO COVER BUDGETED PAYMENTS AS CONTEMPLATED BY ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 9999-000 | x 170,942.67 | | 170,942.67 |
| 05/28/09 | 101 | NEW MEXICO MUTUAL | PAYMENT ON ACCOUNT NO. 542264547; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,981.00 | 167,961.67 |
| 05/28/09 | 102 | MCI COMMUNICATIONS SERVICES, INC. | PAYMENT ON INVOICE NOS. 69421794 AND 98450600; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,321.22 | 163,640.45 |
| 05/28/09 | 103 | QWEST | PAYMENT ON ACCT. NOS. 625B (APRIL), 6732 (APRIL), 027M (APRIL), 863M (APRIL), 027M (MAY), 863M (MAY), 099B (APRIL); PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,159.16 | 159,481.29 |
| 05/28/09 | 104 | VERIZON WIRELESS SERVICES, LLC | PAYMENT ON INVOICE NOS. 68925111AND 1544093122; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 1,735.66 | 157,745.63 |
| 05/28/09 | 105 | MCI COMMUNICATIONS SERVICES, INC. | PAYMENT ON INVOICE NO. 5184564603 0409; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 195.58 | 157,550.05 |
| 05/28/09 | 106 | FEDERAL LIAISON SERVICES | PAYMENT ON INVOICE NOS. 615, 596, 753, 754, 974, 695, AND 51; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 3991-000 | | 8,671.22 | 148,878.83 |
| 05/28/09 | 107 | ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY | PAYMENT ON INVOICE NOS. 700777957377, 489678146631, 668191342717, 138191608416, AND 624390407081; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,807.52 | 146,071.31 |
| 05/28/09 | 108 | ALLEGIANCE SECURITY GROUP | PAYMENT ON INVOICE NO. 053009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 7,140.00 | 138,931.31 |
| 05/28/09 | 109 | ADT SECURITY SERVICES | PAYMENT ON INVOICE NOS. 91230466, 91229755, 89474675, 89474676, AND 91229698; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 10,644.45 | 128,286.86 |
| 05/28/09 | 110 | ANDREW KAMM | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED | 2990-000 | | 71.62 | 128,215.24 |

| | Subtotals : | $170,942.67 | $42,727.43 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW

**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000

**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****25-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5/29/2009 @ DKT. NO. 684 | | | | |
| 05/28/09 | 111 | BRENT CHRISTNER | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 3,949.93 | 124,265.31 |
| 05/28/09 | 112 | CHRIS JACKMAN | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,633.18 | 121,632.13 |
| 05/28/09 | 113 | MICHAEL MCCONNELL | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 9,166.75 | 112,465.38 |
| 05/28/09 | 114 | LARRY JONES | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,049.50 | 107,415.88 |
| 05/28/09 | 115 | JAY CARDON | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,023.90 | 103,391.98 |
| 05/28/09 | 116 | ANTHONY PARKER | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,086.29 | 98,305.69 |
| 05/28/09 | 117 | J. MARK BORSETH | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 9,061.66 | 89,244.03 |
| 05/28/09 | 118 | DAVID HARALSON | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,578.55 | 84,665.48 |
| 05/28/09 | 119 | LAUREEN DAVID | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,547.69 | 82,117.79 |
| 05/28/09 | 120 | BRUCE CASTLE | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 3,231.53 | 78,886.26 |
| 05/28/09 | 121 | PATRICK DUFFY | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,768.39 | 73,117.87 |
| 05/28/09 | 122 | ANDREW PRUDHOMME | PAY PERIOD ENDING 5/23/2009; PER CONTEMPLATED ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,206.68 | 67,911.19 |
| 06/01/09 | 123 | ALBANY COUNTY AIRPORT AUTHORITY | INVOICE NOS. ELEC1163, ELEC1164 | 2990-000 | | 22,184.43 | 45,726.76 |

|  | Subtotals : | $0.00 | $82,488.48 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****25-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/09 | 124 | FINCHAM TRAILER RENTALS | INVOICE NOS. MAY CONSOLIDATED | 2990-000 | | 1,403.76 | 44,323.00 |
| 06/01/09 | 125 | NEUSTAR, INC. | INVOICE NOS. DNS000116731,<br>DNS0000099591 | 2990-000 | | 600.00 | 43,723.00 |
| 06/01/09 | 126 | TW TELECOM | INVOICE NO. 02812664 | 2990-000 | | 8,211.72 | 35,511.28 |
| 06/01/09 | 127 | GAINESVILLE REGIONAL<br>UTILITIES | INVOICE NOS. 2000268397660409,<br>2000268396650409, 200026839665509,<br>200026839766509 | 2990-000 | | 31,348.81 | 4,162.47 |
| 06/01/09 | 128 | IRON MOUNTAIN RECORDS<br>MANAGEMENT | INVOICE NO. 102222827, 102260857,<br>ABB9973-ABB9978, ADK8018-ADK8023,<br>102298952 | 2410-000 | | 1,796.47 | 2,366.00 |
| 06/01/09 | 129 | RACKSPACE MANAGED<br>HOSTING | INVOICE NOS. 100058488, 100040388 | 2990-000 | | 2,266.00 | 100.00 |
| 06/01/09 | 130 | VOYANT STRATEGIES, INC. | INVOICE NO. 14007143A | 2990-000 | | 100.00 | 0.00 |
| 06/03/09 | | From Account #*******XX65 | TRANSFER TO COVER BUDGETED<br>PAYMENTS PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 9999-000 | x   462,001.42 | | 462,001.42 |
| 06/03/09 | | From Account #*******XX65 | TRANSFER TO COVER BUDGETED<br>PAYMENTS PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 9999-000 | x   0.02 | | 462,001.44 |
| 06/03/09 | 131 | COMPUTER SCIENCES<br>CORPORATION | INVOICE NO. 50017; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 42,000.00 | 420,001.44 |
| 06/03/09 | 132 | HEALTH CARE SERVICE COPR A<br>MUTUAL LEGAL | JUNE BENEFITS; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 10,379.76 | 409,621.68 |
| 06/03/09 | 133 | DELTA DENTAL OF NM | JUNE BENEFITS; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 1,088.97 | 408,532.71 |
| 06/03/09 | 134 | VISION SERVICE PLAN | JUNE BENEFITS; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 119.13 | 408,413.58 |
| 06/03/09 | 135 | METROPOLITAN LIFE<br>INSURANCE COMPANY | JUNE BENEFITS; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 572.03 | 407,841.55 |
| 06/03/09 | 136 | ALBANY COUNTY AIRPORT<br>AUTHORITY | JUNE 2009 RENT; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 13,375.00 | 394,466.55 |
| 06/03/09 | 137 | CITY OF ALBUQUERQUE -<br>AVIATION DEPT. | INVOICE NOS. 2007-38434, 2007-38435,<br>2007-38436, 2007-38437, 2007-38804,<br>2007-38805, 2007-38806, 2007-38807; PER<br>ORDER ENTERED 5/29/2009 @ DKT. NO.<br>684 | | | 129,638.30 | 264,828.25 |
| | | | MAY RENT                51,855.32 | 2990-000 | | | 264,828.25 |
| | | | JUNE RENT                77,782.98 | 2990-000 | | | 264,828.25 |
| 06/03/09 | 138 | GAINESVILLE ALACHUA COUNTY | RENT 052009; PER ORDER ENTERED | 2410-000 | | 50,015.75 | 214,812.50 |

Subtotals :  $462,001.44    $292,915.70

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****25-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5/29/2009 @ DKT. NO. 684 | | | | |
| 06/03/09 | 139 | JULIE DILLON | JUNE RENT; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 27,470.11 | 187,342.39 |
| 06/03/09 | 140 | EA, LLC | JUNE RENT; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 40,429.89 | 146,912.50 |
| 06/03/09 | 141 | CG&D, LLC | JUNE RENT; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 3,761.67 | 143,150.83 |
| 06/03/09 | 142 | JNJ PROPERTY MANAGEMENT | INVOICE NO. 1012; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,338.84 | 138,811.99 |
| 06/03/09 | 143 | VICTORIA WARNER SHEPARD<br>TTEE | JUNE RENT; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,872.80 | 135,939.19 |
| 06/03/09 | 144 | STORAGE ENTERPRISES, LLC | INVOICE NO. 23068; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 1,015.00 | 134,924.19 |
| 06/03/09 | 145 | AMERICAN FENCE COMPANY | JUNE RENT; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 118.51 | 134,805.68 |
| 06/03/09 | 146 | NMGCO | JUNE UTILITIES; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 31,800.00 | 103,005.68 |
| 06/03/09 | 147 | PNM ELECTRIC & GAS SERVICES | JUNE UTILITIES; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 65,550.00 | 37,455.68 |
| 06/03/09 | 148 | FEDERAL LIAISON SERVICES | 1Q UNEMPLOYMENT TAXES; PER ORDER<br>ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 8,935.00 | 28,520.68 |
| 06/03/09 | 149 | FEDERAL LIAISON SERVICES | PAYROLL TAXES; PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 2990-000 | | 28,520.68 | 0.00 |
| 06/09/09 | | From Account #*******XX65 | TRANSFER TO COVER BUDGETED<br>PAYMENTS PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 9999-000 | x 93,530.36 | | 93,530.36 |
| 06/09/09 | | From Account #*******XX65 | TRANSFER TO COVER BUDGETED<br>PAYMENTS PER ORDER ENTERED<br>5/29/2009 @ DKT. NO. 684 | 9999-000 | x 58,658.55 | | 152,188.91 |
| 06/09/09 | 150 | EA, LLC | SECOND INSTALLMENT (DUE 4-10-2009)<br>OF THE BERNALILLO COUNTY 2008 TAX<br>BILL; PER ORDER ENTERED 5/29/2009 @<br>DKT. NO. 684 | 2820-000 | | 30,050.74 | 122,138.17 |
| 06/09/09 | 151 | JD LOCKAWAY, LLC | second installment (due April 10, 2009) of the<br>Bernalillo County 2008 Tax Bill; PER ORDER<br>ENTERED 5/29/2009 @ DKT. NO. 684 | 2820-000 | | 28,607.81 | 93,530.36 |
| 06/09/09 | 152 | JD LOCKAWAY, LLC | INSURANCE PREMIUM; PER ORDER<br>ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,251.75 | 88,278.61 |
| 06/09/09 | 153 | ANDREW KAMM | PAY PERIOD ENDING 6/12/2009; PER | 2990-000 | | 71.63 | 88,206.98 |

Subtotals : $152,188.91  $278,794.43

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | | | | |
| 06/09/09 | 154 | BRENT CHRISTNER | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 3,949.92 | 84,257.06 |
| 06/09/09 | 155 | CHRIS JACKMAN | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,633.17 | 81,623.89 |
| 06/09/09 | 156 | MICHAEL MCCONNELL | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 9,166.76 | 72,457.13 |
| 06/09/09 | 157 | LARRY JONES | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,049.51 | 67,407.62 |
| 06/09/09 | 158 | JAY CARDON | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,023.90 | 63,383.72 |
| 06/09/09 | 159 | ANTHONY PARKER | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,994.29 | 58,389.43 |
| 06/09/09 | 160 | J. MARK BORSETH | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 9,061.67 | 49,327.76 |
| 06/09/09 | 161 | DAVID HARALSON | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,578.53 | 44,749.23 |
| 06/09/09 | 162 | LAUREEN DAVID | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,547.70 | 42,201.53 |
| 06/09/09 | 163 | BRUCE CASTLE | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 3,610.94 | 38,590.59 |
| 06/09/09 | 164 | PATRICK DUFFY | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,847.73 | 32,742.86 |
| 06/09/09 | 165 | ANDREW PRUDHOMME | PAY PERIOD ENDING 6/12/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,206.67 | 27,536.19 |
| 06/09/09 | 166 | FEDERAL LIAISON SERVICES | TAXES - PAY PERIOD ENDING 6/12/2009; | 2990-000 | | 27,536.19 | 0.00 |

| | | | Subtotals : | $0.00 | $88,206.98 |
|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****25-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | | | | |
| 06/10/09 | | From Account #********XX65 | TRANSFER TO COVER BUDGETED PAYMENTS PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 9999-000 | x 1,974,413.85 | | 1,974,413.85 |
| 06/10/09 | 167 | ALLEGIANCE SECURITY GROUP | INVOICE NO. 060909; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 7,140.00 | 1,967,273.85 |
| 06/10/09 | 168 | ADT SECURITY SERVICES | INVOICE NOS. 93046011, 93045954, 93044705, AND 93046010; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,372.14 | 1,961,901.71 |
| 06/10/09 | 169 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2308332; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 12,334.80 | 1,949,566.91 |
| 06/10/09 | 170 | MERRILL COMMUNICATIONS LLC | INVOICE NOS. 931830 AND 944103; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 474.53 | 1,949,092.38 |
| 06/10/09 | 171 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE NOS. AGX6468-AGX6473; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2410-000 | | 505.70 | 1,948,586.68 |
| 06/10/09 | 172 | VOYANT STRATEGIES, INC. | INVOICE NO. 14007188A; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 100.00 | 1,948,486.68 |
| 06/10/09 | 173 | GAINESVILLE REGIONAL UTILITIES | INVOICE NOS. 200026839766-609 AND 200026839665-609; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,579.16 | 1,943,907.52 |
| 06/10/09 | 174 | ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY | INVOICE NOS. 475007222904, 138196250028, 489674347561, 668198259500, 624392753943, AND 700774940577; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 1,550.71 | 1,942,356.81 |
| 06/10/09 | 175 | COMPUTER SCIENCES CORPORATION | INVOICE NO. 500018; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 42,000.00 | 1,900,356.81 |
| 06/16/09 | | To Account #********XX67 | TRANSFER PER ORDER ENTERED 12/22/2008 @ DKT. NO. 211 | 9999-000 | | x 118,000.00 | 1,782,356.81 |
| 06/17/09 | 176 | FINCHAM TRAILER RENTALS | INVOICE NOS. 00049145, 49364, 49363, JUNE RENT; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 1,724.01 | 1,780,632.80 |
| 06/17/09 | 177 | VERIZON WIRELESS SERVICES, LLC | INVOICE NO. 1554800410; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 1,569.27 | 1,779,063.53 |
| 06/17/09 | 178 | SERVICE MASTER BUSINESS CLEANING | JUNE CLEANING; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 730.17 | 1,778,333.36 |

Subtotals : $1,974,413.85 $196,080.49

{} Asset reference(s)      x-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*25-66 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/09 | 179 | WILLIAM ARMISTEAD | INVOICE NO. 690; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 160.13 | 1,778,173.23 |
| 06/17/09 | 180 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2314831; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 11,600.94 | 1,766,572.29 |
| 06/23/09 | 181 | COVINGTON & BURLING LLP | INVOICE NO. 60481850; ACCOUNT NO. 020955.00005; PER ORDER ENTERED 6/18/2009 @ DKT. NO. 714 | | | 296,361.32 | 1,470,210.97 |
| | | | PER ORDER ENTERED        289,318.00 6/18/2009 @ DKT. NO. 714 | 6210-000 | | | 1,470,210.97 |
| | | | PER ORDER ENTERED          7,043.32 6/18/2009 @ DKT. NO. 714 | 6220-000 | | | 1,470,210.97 |
| 06/23/09 | 182 | RICHARDS LAYTON & FINGER | PER ORDER ENTERED 6/18/2009 @ DKT. NO. 714 | | | 30,460.72 | 1,439,750.25 |
| | | | PER ORDER ENTERED          2,457.30 6/18/2009 @ DKT. NO. 714 | 6220-000 | | | 1,439,750.25 |
| | | | PER ORDER ENTERED         28,003.42 6/18/2009 @ DKT. NO. 714 | 6210-000 | | | 1,439,750.25 |
| 06/26/09 | | To Account #\*\*\*\*\*\*\*XX68 | TRANSFER PER ORDER ENTERED 6/18/2009 @ DKT. NO. 714 | 9999-000 | | x 485,000.00 | 954,750.25 |
| 06/30/09 | 183 | GAINESVILLE ALACHUA COUNTY | JUNE 2009 RENT; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2410-000 | | 50,015.75 | 904,734.50 |
| 06/30/09 | 184 | ALLEGIANCE SECURITY GROUP | INVOICE NO. 062409; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 7,140.00 | 897,594.50 |
| 06/30/09 | 185 | COMPUTER SCIENCES CORPORATION | INVOICE NO. 500019; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 42,000.00 | 855,594.50 |
| 06/30/09 | 186 | ANDREW KAMM | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 3,799.06 | 851,795.44 |
| 06/30/09 | 187 | BRENT CHRISTNER | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 3,949.93 | 847,845.51 |
| 06/30/09 | 188 | CHRIS JACKMAN | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,633.17 | 845,212.34 |
| 06/30/09 | 189 | MICHAEL MCCONNELL | PAY PERIOD ENDING 6/20/2009; PER | 2990-000 | | 9,166.76 | 836,045.58 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $942,287.78 |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****25-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | | | | |
| 06/30/09 | 190 | LARRY JONES | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,049.49 | 830,996.09 |
| 06/30/09 | 191 | JAY CARDON | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,023.91 | 826,972.18 |
| 06/30/09 | 192 | ANTHONY PARKER | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,040.29 | 821,931.89 |
| 06/30/09 | 193 | J. MARK BORSETH | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 9,061.67 | 812,870.22 |
| 06/30/09 | 194 | DAVID HARALSON | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 4,578.55 | 808,291.67 |
| 06/30/09 | 195 | LAUREEN DAVID | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 2,547.69 | 805,743.98 |
| 06/30/09 | 196 | BRUCE CASTLE | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,354.51 | 800,389.47 |
| 06/30/09 | 197 | PATRICK DUFFY | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 6,317.67 | 794,071.80 |
| 06/30/09 | 198 | ANDREW PRUDHOMME | PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 5,206.67 | 788,865.13 |
| 06/30/09 | 199 | FEDERAL LIAISON SERVICES | TAXES - PAY PERIOD ENDING 6/20/2009; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 24,426.24 | 764,438.89 |
| 06/30/09 | 200 | HUB INTL. INS. SVCS. INC. | INVOICE NO. 48615; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 95,017.18 | 669,421.71 |
| 06/30/09 | 201 | AIR MANAGEMENT SERVICES, INC. | INVOICE NO. 062509; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 899.05 | 668,522.66 |
| 07/01/09 | 202 | DELTA DENTAL OF NM | JULY INSURANCE; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 1,088.97 | 667,433.69 |
| 07/01/09 | 203 | VISION SERVICE PLAN | JULY INSURANCE; PER ORDER ENTERED | 2990-000 | | 119.13 | 667,314.56 |

Subtotals :      $0.00      $168,731.02

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****25-66 - Checking Account |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5/29/2009 @ DKT. NO. 684 | | | | |
| 07/01/09 | 204 | HEALTH CARE SERVICE COPR A MUTUAL LEGAL | JULY INSURANCE; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 10,379.76 | 656,934.80 |
| 07/01/09 | 205 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2323023; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 10,897.42 | 646,037.38 |
| 07/01/09 | 206 | EA, LLC | JULY RENT; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 40,429.89 | 605,607.49 |
| 07/01/09 | 207 | ADT SECURITY SERVICES | INVOICE NOS. 94817082, 94817083, 94817025, AND 94817084 | 2990-000 | | 10,478.92 | 595,128.57 |
| 07/01/09 | 208 | JULIE DILLON | JULY RENT; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 27,470.11 | 567,658.46 |
| 07/08/09 | 209 | EA, LLC | PER ORDER ENTERED 7/07/2009 @ DKT. NO. 739 | 2820-000 | | 10,200.00 | 557,458.46 |
| 07/08/09 | 210 | JD LOCKAWAY, LLC | PER ORDER ENTERED 7/07/2009 @ DKT. NO. 739 | 2820-000 | | 9,800.00 | 547,658.46 |
| 07/09/09 | 211 | ANDREW KAMM | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 5,591.88 | 542,066.58 |
| 07/09/09 | 212 | BRENT CHRISTNER | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 3,947.93 | 538,118.65 |
| 07/09/09 | 213 | CHRIS JACKMAN | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 2,631.17 | 535,487.48 |
| 07/09/09 | 214 | MICHAEL MCCONNELL | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 9,164.76 | 526,322.72 |
| 07/09/09 | 215 | LARRY JONES | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 5,047.50 | 521,275.22 |
| 07/09/09 | 216 | JAY CARDON | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 4,021.90 | 517,253.32 |
| 07/09/09 | 217 | ANTHONY PARKER | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 5,038.28 | 512,215.04 |
| 07/09/09 | 218 | J. MARK BORSETH | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 9,059.67 | 503,155.37 |
| 07/09/09 | 219 | DAVID HARALSON | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 4,576.54 | 498,578.83 |
| 07/09/09 | 220 | LAUREEN DAVID | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 2,461.74 | 496,117.09 |
| 07/09/09 | 221 | BRUCE CASTLE | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 5,352.51 | 490,764.58 |
| 07/09/09 | 222 | PATRICK DUFFY | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 6,315.66 | 484,448.92 |
| 07/09/09 | 223 | ANDREW PRUDHOMME | PAYROLL PERIOD ENDING 07/04/2009 | 2990-000 | | 5,204.68 | 479,244.24 |
| 07/09/09 | 224 | LAUREEN DAVID | EXPENSE REIMBURSEMENT; POSTAGE | 2990-000 | | 8.80 | 479,235.44 |
| 07/09/09 | 225 | FEDERAL LIAISON SERVICES | INVOICE NO. 1191 | 3991-000 | | 425.55 | 478,809.89 |
| 07/09/09 | 226 | NEW MEXICO MUTUAL | INVOICE NO. 542264547 062109 | 2990-000 | | 2,295.60 | 476,514.29 |
| 07/09/09 | 227 | RACKSPACE MANAGED HOSTING | INVOICE NO. 100093673 | 2990-000 | | 1,124.50 | 475,389.79 |
| 07/09/09 | 228 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE NO. 102336609 | 2410-000 | | 173.77 | 475,216.02 |
| 07/09/09 | 229 | MCI COMMUNICATIONS SERVICES, INC. | INVOICE NO. 00394773 | 2990-000 | | 2,160.61 | 473,055.41 |
| 07/09/09 | 230 | STORAGE ENTERPRISES, LLC | INVOICE NO. 23312 | 2990-000 | | 1,015.00 | 472,040.41 |
| | | | Subtotals : | | $0.00 | $195,274.15 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****25-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/09/09 | 231 | VICTORIA WARNER SHEPARD TTEE | JULY RENT | 2990-000 | | 2,872.80 | 469,167.61 |
| 07/09/09 | 232 | CG&D, LLC | JULY RENT | 2990-000 | | 3,958.67 | 465,208.94 |
| 07/09/09 | 233 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2348925 | 2990-000 | | 10,744.21 | 454,464.73 |
| 07/09/09 | 234 | COMPUTER SCIENCES CORPORATION | INVOICE NO. 500020; PER ORDER ENTERED 5/29/2009 @ DKT. NO. 684 | 2990-000 | | 42,000.00 | 412,464.73 |
| 07/09/09 | 235 | ALLEGIANCE SECURITY GROUP | INVOICE NO. 071109 | 2990-000 | | 7,140.00 | 405,324.73 |
| 07/10/09 | 236 | TW TELECOM | INVOICE NOS. 02971527, 02863145, AND 02925402 | 2990-000 | | 10,437.04 | 394,887.69 |
| 07/10/09 | 237 | FINCHAM TRAILER RENTALS | INVOICE NO. APRIL CONSOLIDATION | 2990-000 | | 1,403.76 | 393,483.93 |
| 07/10/09 | 238 | ADT SECURITY SERVICES | INVOICE NOS. 88830808, 89474617, 88833086, 89474677, AND 89475398 | 2990-000 | | 5,927.15 | 387,556.78 |
| 07/10/09 | 239 | FEDERAL LIAISON SERVICES | TAXES - PAY PERIOD ENDING 07/04/2009 | 2990-000 | | 22,806.83 | 364,749.95 |
| 07/16/09 | 240 | AMERICAN FENCE COMPANY | INVOICE NO. 1473587 | 2990-000 | | 118.65 | 364,631.30 |
| 07/16/09 | 241 | ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY | INVOICE NOS. 624392657409, 475006448752, 700778821879, 138194963687, 668192949834, AND 48974384251 | 2990-000 | | 1,931.13 | 362,700.17 |
| 07/16/09 | 242 | JNJ PROPERTY MANAGEMENT | INVOICE NO. 1013 | 2990-000 | | 4,338.84 | 358,361.33 |
| 07/16/09 | 243 | VERIZON WIRELESS SERVICES, LLC | INVOICE NO. 1565695532 | 2990-000 | | 5,971.84 | 352,389.49 |
| 07/16/09 | 244 | ALBANY COUNTY AIRPORT AUTHORITY | JULY 2009 RENT | 2990-000 | | 13,375.00 | 339,014.49 |
| 07/16/09 | 245 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2360190 | 2990-000 | | 11,140.11 | 327,874.38 |
| 07/20/09 | 246 | CORRALES ELECTRIC, INC. | INVOICE NO. 7-1 | 2990-000 | | 881.72 | 326,992.66 |
| 07/20/09 | 247 | MOVING SOLUTIONS, INC. | INVOICE NO. 071709 | 2990-000 | | 3,416.00 | 323,576.66 |
| 07/20/09 | 248 | MACHINE SERVICES, INC. | INVOICE NO. 209099 | 2990-000 | | 3,762.94 | 319,813.72 |
| 07/23/09 | 249 | ANDREW KAMM | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 2,796.94 | 317,016.78 |
| 07/23/09 | 250 | BRENT CHRISTNER | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 1,974.96 | 315,041.82 |
| 07/23/09 | 251 | CHRIS JACKMAN | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 1,316.59 | 313,725.23 |
| 07/23/09 | 252 | MICHAEL MCCONNELL | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 4,583.38 | 309,141.85 |
| 07/23/09 | 253 | LARRY JONES | PAYROLL PERIOD ENDING 07/18/2009; | 2990-000 | | 2,524.75 | 306,617.10 |

| | | | Subtotals : | $0.00 | $165,423.31 |
|---|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****25-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | FIRST WEEK | | | | |
| 07/23/09 | 254 | JAY CARDON | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 2,011.96 | 304,605.14 |
| 07/23/09 | 255 | ANTHONY PARKER | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 2,520.15 | 302,084.99 |
| 07/23/09 | 256 | J. MARK BORSETH | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 4,530.84 | 297,554.15 |
| 07/23/09 | 257 | DAVID HARALSON | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 2,289.27 | 295,264.88 |
| 07/23/09 | 258 | LAUREEN DAVID | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 1,231.87 | 294,033.01 |
| 07/23/09 | 259 | BRUCE CASTLE | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 2,677.26 | 291,355.75 |
| 07/23/09 | 260 | PATRICK DUFFY | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 3,158.83 | 288,196.92 |
| 07/23/09 | 261 | ANDREW PRUDHOMME | PAYROLL PERIOD ENDING 07/18/2009; FIRST WEEK | 2990-000 | | 2,603.33 | 285,593.59 |
| 07/23/09 | 262 | ALLEGIANCE SECURITY GROUP | INVOICE NO. 072109A | 2990-000 | | 3,570.00 | 282,023.59 |
| 07/23/09 | 263 | PENNY AVERY | INVOICE NO. 1600 | 2990-000 | | 1,000.00 | 281,023.59 |
| 07/23/09 | 264 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2368822 | 2990-000 | | 10,800.00 | 270,223.59 |
| 07/23/09 | 265 | ASTRAL TECHNOLOGY GROUP, INC. | INVOICE NO. 2009-0019 | 2990-000 | | 6,000.00 | 264,223.59 |
| 07/28/09 | 266 | MUNSCH HARDT KOPF & HARR PC | PRO FORMA INVOICE NO. 1019977; APPLICATION NO. 2005106228; PATENT NO. 2325981 | 2990-000 | | 289.18 | 263,934.41 |
| 07/29/09 | 267 | MUNSCH HARDT KOPF & HARR PC | APPLICATION NO. 03 784 945.2; EUROPEAN PATENT NO. 1 556 186 | 2990-000 | | 1,919.00 | 262,015.41 |
| 07/30/09 | 268 | NEW MEXICO DEPARTMENT OF LABOR | INVOICE NO. 2ND QTR 2009 Stopped on 08/05/09 | 2990-005 | | 101.95 | 261,913.46 |
| 07/30/09 | 269 | NM TAXATION & REVENUE DEPARTMENT | INVOICE NO. 2ND QTR 2009 | 2990-000 | | 55.90 | 261,857.56 |
| 07/30/09 | 270 | ALLEGIANCE SECURITY GROUP | INVOICE NO. 072109B | 2990-000 | | 3,570.00 | 258,287.56 |
| 07/31/09 | 271 | MUNSCH HARDT KOPF & HARR PC | CANADIAN PATENT APPLICATION NO. 2,494,143; PATENT ANNUITY IN CANADA | 2990-000 | | 420.00 | 257,867.56 |
| 07/31/09 | 272 | ANDREW KAMM | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 2,796.94 | 255,070.62 |
| 07/31/09 | 273 | BRENT CHRISTNER | PAYROLL PERIOD ENDING 07/18/2009; | 2990-000 | | 1,974.96 | 253,095.66 |

| | | | Subtotals : | $0.00 | $53,521.44 | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****25-66 - Checking Account |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | SECOND WEEK | | | | |
| 07/31/09 | 274 | CHRIS JACKMAN | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 1,316.58 | 251,779.08 |
| 07/31/09 | 275 | MICHAEL MCCONNELL | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 4,583.38 | 247,195.70 |
| 07/31/09 | 276 | LARRY JONES | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 2,524.74 | 244,670.96 |
| 07/31/09 | 277 | JAY CARDON | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 2,011.95 | 242,659.01 |
| 07/31/09 | 278 | ANTHONY PARKER | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 2,520.14 | 240,138.87 |
| 07/31/09 | 279 | J. MARK BORSETH | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 4,530.83 | 235,608.04 |
| 07/31/09 | 280 | DAVID HARALSON | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 2,289.27 | 233,318.77 |
| 07/31/09 | 281 | LAUREEN DAVID | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 1,231.87 | 232,086.90 |
| 07/31/09 | 282 | BRUCE CASTLE | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 2,677.25 | 229,409.65 |
| 07/31/09 | 283 | PATRICK DUFFY | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 3,158.83 | 226,250.82 |
| 07/31/09 | 284 | ANDREW PRUDHOMME | PAYROLL PERIOD ENDING 07/18/2009; SECOND WEEK | 2990-000 | | 2,603.33 | 223,647.49 |
| 07/31/09 | 285 | ASTRAL TECHNOLOGY GROUP, INC. | INVOICE NO. 2009-0022 | 2990-000 | | 6,000.00 | 217,647.49 |
| 07/31/09 | 286 | JULIE DILLON | AUGUST RENT | 2990-000 | | 27,470.11 | 190,177.38 |
| 07/31/09 | 287 | EA, LLC | AUGUST RENT | 2990-000 | | 40,429.89 | 149,747.49 |
| 07/31/09 | 288 | SECURITAS SECURITY SERVICES USA | INVOICE NO. | 2990-000 | | 10,800.09 | 138,947.40 |
| 08/04/09 | 289 | DELTA DENTAL OF NM | AUGUST BENEFITS | 2990-000 | | 1,088.97 | 137,858.43 |
| 08/04/09 | 290 | VISION SERVICE PLAN | AUGUST BENEFITS | 2990-000 | | 119.13 | 137,739.30 |
| 08/05/09 | 268 | NEW MEXICO DEPARTMENT OF LABOR | INVOICE NO. 2ND QTR 2009 Stopped: check issued on 07/30/09 | 2990-005 | | -101.95 | 137,841.25 |
| 08/06/09 | | From Account #*******XX65 | TRANSFER TO COVER BUDGETED PAYMENTS FOR AUGUST 2009 | 9999-000 | x  400,000.00 | | 537,841.25 |
| 08/06/09 | 291 | ANDREW KAMM | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 3,943.88 | 533,897.37 |
| 08/06/09 | 292 | BRENT CHRISTNER | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 3,949.92 | 529,947.45 |
| 08/06/09 | 293 | CHRIS JACKMAN | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 1,440.97 | 528,506.48 |

Subtotals : $400,000.00  $124,589.18

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****25-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/09 | 294 | MICHAEL MCCONNELL | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 6,715.27 | 521,791.21 |
| 08/06/09 | 295 | LARRY JONES | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 5,049.50 | 516,741.71 |
| 08/06/09 | 296 | JAY CARDON | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 4,023.90 | 512,717.81 |
| 08/06/09 | 297 | ANTHONY PARKER | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 5,198.59 | 507,519.22 |
| 08/06/09 | 298 | J. MARK BORSETH | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 9,061.67 | 498,457.55 |
| 08/06/09 | 299 | DAVID HARALSON | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 4,578.54 | 493,879.01 |
| 08/06/09 | 300 | LAUREEN DAVID | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 2,463.74 | 491,415.27 |
| 08/06/09 | 301 | BRUCE CASTLE | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 5,354.52 | 486,060.75 |
| 08/06/09 | 302 | PATRICK DUFFY | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 6,317.66 | 479,743.09 |
| 08/06/09 | 303 | ANDREW PRUDHOMME | PAYROLL PERIOD ENDING 8/01/2009 | 2990-000 | | 5,206.68 | 474,536.41 |
| 08/06/09 | 304 | FEDERAL LIAISON SERVICES | TAXES; PAY PERIOD ENDING 8/1/2009 | 2990-000 | | 25,369.86 | 449,166.55 |
| 08/06/09 | 305 | FEDERAL LIAISON SERVICES | TAXES; PAY PERIOD ENDING 7/18/2009 | 2990-000 | | 22,806.87 | 426,359.68 |
| 08/06/09 | 306 | ASTRAL TECHNOLOGY GROUP, INC. | INVOICE NO. 2009-0024 | 2990-000 | | 12,000.00 | 414,359.68 |
| 08/06/09 | 307 | MERRILL COMMUNICATIONS LLC | INVOICE NO. 954960 | 2990-000 | | 214.13 | 414,145.55 |
| 08/06/09 | 308 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2378658 | 2990-000 | | 10,800.07 | 403,345.48 |
| 08/06/09 | 309 | ALLEGIANCE SECURITY GROUP | INVOICE NO. 080409 | 2990-000 | | 7,140.00 | 396,205.48 |
| 08/06/09 | 310 | QWEST | INVOICE NOS. 5052223581 70109 AND 5052223577 070109 | 2990-000 | | 1,539.98 | 394,665.50 |
| 08/06/09 | 311 | ADT SECURITY SERVICES | INVOICE NOS. 96554336, 96554280 AND 96554335 | 2990-000 | | 4,957.01 | 389,708.49 |
| 08/06/09 | 312 | VOYANT STRATEGIES, INC. | INVOICE NOS. 14007150A, 14007312A AND 14007435A | 2990-000 | | 300.00 | 389,408.49 |
| 08/06/09 | 313 | MCI COMMUNICATIONS SERVICES, INC. | INVOICE NO. 06618546 | 2990-000 | | 2,168.56 | 387,239.93 |
| 08/06/09 | 314 | NEW MEXICO MUTUAL | INVOICE NO. 542264547 0709 | 2990-000 | | 2,478.00 | 384,761.93 |
| 08/06/09 | 315 | FEDERAL LIAISON SERVICES | RE-ISSUE OF CHECK NO. 268; INVOICE NO. 2ND QTR 2009 | 2990-000 | | 101.95 | 384,659.98 |
| 08/11/09 | 316 | MUNSCH HARDT KOPF & HARR PC | EXTENSION FEES; JAPANESE PATENT NO. 10282.48-1 AND ISRAELI PATENT NO. 10282-67.1 | 2990-000 | | 317.00 | 384,342.98 |
| 08/14/09 | 317 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W23288614 | 2990-000 | | 10,631.35 | 373,711.63 |
| 08/14/09 | 318 | FEDERAL LIAISON SERVICES | INVOICE NO. 1600 | 3991-000 | | 441.00 | 373,270.63 |
| 08/14/09 | 319 | RACKSPACE MANAGED HOSTING | INVOICE NO. 100112423 | 2990-000 | | 1,123.50 | 372,147.13 |
| 08/14/09 | 320 | ALBUQUERQUE BERNALILLO | INVOICE NOS. 475006414474, | 2990-000 | | 1,915.50 | 370,231.63 |

| | | Subtotals : | $0.00 | $158,274.85 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COUNTY WATER UTILITY AUTHORITY | 700774649069, 138198146165, 624393408645, 668190427262, AND 489674282681 | | | | |
| 08/18/09 | 321 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2399912 | 2990-000 | | 10,858.85 | 359,372.78 |
| 08/18/09 | 322 | CG&D, LLC | AUGUST 2009 RENT | 2990-000 | | 3,958.67 | 355,414.11 |
| 08/18/09 | 323 | HUB INTERNATIONAL SOUTHWEST AGENCY LTD | INVOICE NO. 51336 | 2420-000 | | 17,790.37 | 337,623.74 |
| 08/18/09 | 324 | EMERSON NETWORK | INVOICE NO. SI3419631 | 2990-000 | | 3,405.08 | 334,218.66 |
| 08/19/09 | 325 | ANDREW KAMM | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 2,453.50 | 331,765.16 |
| 08/19/09 | 326 | BRENT CHRISTNER | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 2,132.28 | 329,632.88 |
| 08/19/09 | 327 | CHRIS JACKMAN | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 1,440.96 | 328,191.92 |
| 08/19/09 | 328 | MICHAEL MCCONNELL | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 3,621.86 | 324,570.06 |
| 08/19/09 | 329 | LARRY JONES | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 2,483.24 | 322,086.82 |
| 08/19/09 | 330 | JAY CARDON | PAYROLL PERIOD ENDING 8/15/2009 (VOIDED PRIOR TO PRINTING) Voided on 08/19/09 | 2990-004 | | 2,192.34 | 319,894.48 |
| 08/19/09 | 330 | JAY CARDON | PAYROLL PERIOD ENDING 8/15/2009 (VOIDED PRIOR TO PRINTING) Voided: check issued on 08/19/09 | 2990-004 | | -2,192.34 | 322,086.82 |
| 08/19/09 | 331 | ANTHONY PARKER | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 2,917.56 | 319,169.26 |
| 08/19/09 | 332 | J. MARK BORSETH | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 4,966.98 | 314,202.28 |
| 08/19/09 | 333 | DAVID HARALSON | PAYROLL PERIOD ENDING 8/15/2009 (VOIDED PRIOR TO PRINTING) Voided on 08/19/09 | 2990-004 | | 2,611.11 | 311,591.17 |
| 08/19/09 | 333 | DAVID HARALSON | PAYROLL PERIOD ENDING 8/15/2009 (VOIDED PRIOR TO PRINTING) Voided: check issued on 08/19/09 | 2990-004 | | -2,611.11 | 314,202.28 |
| 08/19/09 | 334 | LAUREEN DAVID | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 1,305.33 | 312,896.95 |
| 08/19/09 | 335 | BRUCE CASTLE | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 2,620.56 | 310,276.39 |
| 08/19/09 | 336 | PATRICK DUFFY | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 3,406.35 | 306,870.04 |
| 08/19/09 | 337 | ANDREW PRUDHOMME | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 2,542.71 | 304,327.33 |
| 08/19/09 | 338 | FEDERAL LIAISON SERVICES | PAYROLL TAXES PERIOD ENDING 8/15/2009 | 2990-000 | | 9,889.54 | 294,437.79 |
| 08/19/09 | 339 | JAY CARDON | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 2,192.31 | 292,245.48 |
| 08/19/09 | 340 | DAVID HARALSON | PAYROLL PERIOD ENDING 8/15/2009 | 2990-000 | | 2,622.11 | 289,623.37 |
| 08/21/09 | 341 | ALLEGIANCE SECURITY GROUP | INVOICE NO. 081809A; 1ST WEEK | 2990-000 | | 3,750.00 | 285,873.37 |
| 08/21/09 | 342 | ASTRAL TECHNOLOGY GROUP, | INVOICE NO. 2009-0026 | 2990-000 | | 6,000.00 | 279,873.37 |
| | | | Subtotals : | | $0.00 | $90,358.26 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*25-66 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | | | | | |
| 08/25/09 | 343 | FEDERAL LIAISON SERVICES | INVOICE NO. 1793 | 3991-000 | | 455.00 | 279,418.37 |
| 08/25/09 | 344 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE NOS. ANR9535 - ANR9540 | 2410-000 | | 540.87 | 278,877.50 |
| 08/25/09 | 345 | MERRILL COMMUNICATIONS LLC | INVOICE NO. 964024 | 2990-000 | | 1,926.35 | 276,951.15 |
| 08/25/09 | 346 | TW TELECOM | INVOICE NO. 03083994 | 2990-000 | | 1,363.72 | 275,587.43 |
| 08/25/09 | 347 | AMERICAN FENCE COMPANY | INVOICE NO. 1479804 | 2990-000 | | 118.65 | 275,468.78 |
| 08/25/09 | 348 | STORAGE ENTERPRISES, LLC | INVOICE NOS. 799 AND 490 | 2990-000 | | 1,015.00 | 274,453.78 |
| 08/25/09 | 349 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2406251 | 2990-000 | | 10,800.07 | 263,653.71 |
| 08/25/09 | 350 | ALLEGIANCE SECURITY GROUP | INVOICE NO. 081909B | 2990-000 | | 1,530.00 | 262,123.71 |
| 08/31/09 | | From Account #\*\*\*\*\*\*\*XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 5,102.00 | | 267,225.71 |
| 08/31/09 | 351 | MICHAEL ALEXANDER | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 239.66 | 266,986.05 |
| 08/31/09 | 352 | CAROL BECKNER | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 430.34 | 266,555.71 |
| 08/31/09 | 353 | SHAWNDY BEHNE | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 239.66 | 266,316.05 |
| 08/31/09 | 354 | SAVERIO BELLOMO | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 2,310.91 | 264,005.14 |
| 08/31/09 | 355 | PHILLIP BROW | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 958.62 | 263,046.52 |
| 08/31/09 | 356 | ROBIN BRUNER | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 541.72 | 262,504.80 |
| 08/31/09 | 357 | ROBERT CLOUGH | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 1,560.96 | 260,943.84 |
| 08/31/09 | 358 | ANTHONY CURRANS | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 125.92 | 260,817.92 |
| 08/31/09 | 359 | CLIFFORD EVERDING | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 520.32 | 260,297.60 |
| 08/31/09 | 360 | PENNY FOGLEMAN | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 479.31 | 259,818.29 |
| 08/31/09 | 361 | ROCI GALYN | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 645.51 | 259,172.78 |
| 08/31/09 | 362 | CRAIG GIBSON | COBRA SUBSIDY; MARCH THROUGH JUNE 2009 | 2420-000 | | 1,688.82 | 257,483.96 |
| 08/31/09 | 363 | KEVIN GIVENS | COBRA SUBSIDY; MARCH THROUGH JUNE | 2420-000 | | 682.03 | 256,801.93 |

| | | | Subtotals : | | $5,102.00 | $28,173.44 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****25-66 - Checking Account |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2009 | | | | |
| 08/31/09 | 364 | PHILIP HERDT | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 72.35 | 256,729.58 |
| 08/31/09 | 365 | JOSEPH KING | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 545.77 | 256,183.81 |
| 08/31/09 | 366 | EDWARD LUNDEEN | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 1,137.86 | 255,045.95 |
| 08/31/09 | 367 | RICHARD MOZINA | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 718.97 | 254,326.98 |
| 08/31/09 | 368 | REBEKAH OLIVEIRA | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 37.01 | 254,289.97 |
| 08/31/09 | 369 | CARL PETERSON | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 15.15 | 254,274.82 |
| 08/31/09 | 370 | STEPHAN RACHAL | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 55.52 | 254,219.30 |
| 08/31/09 | 371 | STEPHEN REHNBERG | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 479.31 | 253,739.99 |
| 08/31/09 | 372 | COLE SCHNOOR | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 479.31 | 253,260.68 |
| 08/31/09 | 373 | STEPHEN SCHOENLEBER | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 239.66 | 253,021.02 |
| 08/31/09 | 374 | ANDREW SOUNDY | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 759.44 | 252,261.58 |
| 08/31/09 | 375 | MARK SPARKS | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 1,560.96 | 250,700.62 |
| 08/31/09 | 376 | KIM STEELE | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 430.34 | 250,270.28 |
| 08/31/09 | 377 | ABDUL TAHIR | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 913.42 | 249,356.86 |
| 08/31/09 | 378 | RAMON TERRAZAS | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 400.45 | 248,956.41 |
| 08/31/09 | 379 | KENNETH VALENTINE | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 912.03 | 248,044.38 |
| 08/31/09 | 380 | RICKY VIALPANDO | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 18.79 | 248,025.59 |
| 08/31/09 | 381 | ANDREW VIKTA | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 3,289.60 | 244,735.99 |
| 08/31/09 | 382 | SHAWN WILES | COBRA SUBSIDY; MARCH THROUGH JUNE<br>2009 | 2420-000 | | 239.66 | 244,496.33 |
| | | | Subtotals : | | $0.00 | $12,305.60 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****25-66 - Checking Account |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | 383 | NM TAXATION & REVENUE DEPARTMENT | INVOICE NO. Q1 TAX 2009 | 2990-000 | | 60.99 | 244,435.34 |
| 08/31/09 | 384 | NEW YORK STATE UNEMPLOYMENT INSURANCE | NY STATE 1Q UNEMPLOYMENT INSURANCE | 2820-000 | | 7,931.56 | 236,503.78 |
| 08/31/09 | 385 | FINCHAM TRAILER RENTALS | INVOICE NOS. 46575, 50758, 51002, JULY RENT, AUGUST RENT, AND 00047948A | 2990-000 | | 3,188.00 | 233,315.78 |
| 08/31/09 | 386 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE NOS. 102184783, AKZ6101-AKZ6106, 102374346, PVO8318-PVO8323, PK63189-PK63194, AND 102411614 | 2410-000 | | 2,779.93 | 230,535.85 |
| 08/31/09 | 387 | SECURITAS SECURITY SERVICES USA | INVOICE NOS. W2297351, W2333376, AND W2341325 | 2990-000 | | 33,167.07 | 197,368.78 |
| 08/31/09 | 388 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | NM 1Q UNEMPLOYMENT TAXES | 2820-000 | | 117,942.01 | 79,426.77 |
| 08/31/09 | 389 | ALBANY COUNTY AIRPORT AUTHORITY | AUGUST 2009 RENT | 2990-000 | | 13,375.00 | 66,051.77 |
| 08/31/09 | 390 | SECURITAS SECURITY SERVICES USA | INVOICE NO. W2414888 | 2990-000 | | 10,795.27 | 55,256.50 |
| 09/11/09 | | From Account #*******XX72 | TRANSFER PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x   2,520,099.53 | | 2,575,356.03 |
| 09/11/09 | 391 | GREENHILL & CO., LLC | PER ORDER ENTERED 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | | | 78,390.01 | 2,496,966.02 |
| | | | PER ORDER ENTERED        71,711.12 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 6700-000 | | | 2,496,966.02 |
| | | | PER ORDER ENTERED        6,678.89 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 6710-000 | | | 2,496,966.02 |
| 09/11/09 | 392 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | | | 181,653.74 | 2,315,312.28 |
| | | | PER ORDER ENTERED       160,366.34 6/29/2009 @ DKT. NO. 733 AND ORDER | 6210-000 | | | 2,315,312.28 |

Subtotals : $2,520,099.53    $449,283.58

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****25-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 8/28/2009 @<br>DKT. NO. 850 | | | | |
| | | | PER ORDER ENTERED          21,287.40<br>6/29/2009 @ DKT. NO.<br>733 AND ORDER<br>ENTERED 8/28/2009 @<br>DKT. NO. 850 | 6220-000 | | | 2,315,312.28 |
| 09/11/09 | 393 | MORRISON & FORSTER LLP | PER ORDER ENTERED 6/29/2009 @ DKT.<br>NO. 733 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 | | | 356,886.22 | 1,958,426.06 |
| | | | PER ORDER ENTERED          349,697.25<br>6/29/2009 @ DKT. NO.<br>733 AND ORDER<br>ENTERED 8/28/2009 @<br>DKT. NO. 850 | 6700-000 | | | 1,958,426.06 |
| | | | PER ORDER ENTERED            7,188.97<br>6/29/2009 @ DKT. NO.<br>733 AND ORDER<br>ENTERED 8/28/2009 @<br>DKT. NO. 850 | 6710-000 | | | 1,958,426.06 |
| 09/11/09 | 394 | STEVENS & LEE, PC | PER ORDER ENTERED 6/29/2009 @ DKT.<br>NO. 733 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 | | | 50,527.20 | 1,907,898.86 |
| | | | PER ORDER ENTERED          44,230.50<br>6/29/2009 @ DKT. NO.<br>733 AND ORDER<br>ENTERED 8/28/2009 @<br>DKT. NO. 850 | 6700-000 | | | 1,907,898.86 |
| | | | PER ORDER ENTERED            6,296.70<br>6/29/2009 @ DKT. NO.<br>733 AND ORDER<br>ENTERED 8/28/2009 @<br>DKT. NO. 850 | 6710-000 | | | 1,907,898.86 |
| 09/11/09 | 395 | ALLEN & OVERY LLP | PER ORDER ENTERED 6/29/2009 @ DKT.<br>NO. 733 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 | | | 1,431,217.60 | 476,681.26 |
| | | | PER ORDER ENTERED        1,388,600.84<br>6/29/2009 @ DKT. NO.<br>733 AND ORDER<br>ENTERED 8/28/2009 @ | 6210-000 | | | 476,681.26 |

| | | Subtotals : | $0.00 | $1,838,631.02 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****25-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DKT. NO. 850 | | | | |
| | | | PER ORDER ENTERED          42,616.76 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 6220-000 | | | 476,681.26 |
| 09/11/09 | 396 | CHANIN CAPITAL PARTNERS, LLC | PER ORDER ENTERED 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | | | 381,658.20 | 95,023.06 |
| | | | PER ORDER ENTERED          366,935.48 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 6700-000 | | | 95,023.06 |
| | | | PER ORDER ENTERED          14,722.72 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 6710-000 | | | 95,023.06 |
| 09/11/09 | 397 | MUNSCH HARDT KOPF & HARR, PC | PER ORDER ENTERED 12/22/2008 @ DKT. NO. 213 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 (VOIDED PRIOR TO PRINTING) Voided on 09/11/09 | 2990-004 | | ! 7,538.09 | 87,484.97 |
| 09/11/09 | 397 | MUNSCH HARDT KOPF & HARR, PC | PER ORDER ENTERED 12/22/2008 @ DKT. NO. 213 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 (VOIDED PRIOR TO PRINTING) Voided: check issued on 09/11/09 | 2990-004 | | ! -7,538.09 | 95,023.06 |
| 09/11/09 | 398 | MOODY & WARNER, PC | PER ORDER ENTERED 12/22/2008 @ DKT. NO. 213 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 (VOIDED PRIOR TO PRINTING) Voided on 09/11/09 | 6210-004 | | ! 3,396.00 | 91,627.06 |
| 09/11/09 | 398 | MOODY & WARNER, PC | PER ORDER ENTERED 12/22/2008 @ DKT. NO. 213 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850 (VOIDED PRIOR TO PRINTING) Voided: check issued on 09/11/09 | 6210-004 | | ! -3,396.00 | 95,023.06 |
| 09/11/09 | 399 | MCAFEE & TAFT, PC | PER ORDER ENTERED 12/22/2008 @ DKT. | 3210-004 | | ! 9,849.25 | 85,173.81 |

|  |  |  | Subtotals : | $0.00 | $391,507.45 |  |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 213 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 (VOIDED PRIOR TO<br>PRINTING)<br>Voided on 09/11/09 | | | | |
| 09/11/09 | 399 | MCAFEE & TAFT, PC | PER ORDER ENTERED 12/22/2008 @ DKT.<br>NO. 213 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 (VOIDED PRIOR TO<br>PRINTING)<br>Voided: check issued on 09/11/09 | 3210-004 | | !  -9,849.25 | 95,023.06 |
| 09/11/09 | 400 | MICHAEL BEST & FRIEDRICH,<br>LLP | PER ORDER ENTERED 12/22/2008 @ DKT.<br>NO. 213 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 (VOIDED PRIOR TO<br>PRINTING)<br>Voided on 09/11/09 | 6210-004 | | !  3,039.80 | 91,983.26 |
| 09/11/09 | 400 | MICHAEL BEST & FRIEDRICH,<br>LLP | PER ORDER ENTERED 12/22/2008 @ DKT.<br>NO. 213 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 (VOIDED PRIOR TO<br>PRINTING)<br>Voided: check issued on 09/11/09 | 6210-004 | | !  -3,039.80 | 95,023.06 |
| 09/11/09 | 401 | LEVENTHAL SENTER & LERMAN,<br>PLLC | PER ORDER ENTERED 12/22/2008 @ DKT.<br>NO. 213 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 (VOIDED PRIOR TO<br>PRINTING)<br>Voided on 09/11/09 | 6210-004 | | !  10,477.34 | 84,545.72 |
| 09/11/09 | 401 | LEVENTHAL SENTER & LERMAN,<br>PLLC | PER ORDER ENTERED 12/22/2008 @ DKT.<br>NO. 213 AND ORDER ENTERED 8/28/2009<br>@ DKT. NO. 850 (VOIDED PRIOR TO<br>PRINTING)<br>Voided: check issued on 09/11/09 | 6210-004 | | !  -10,477.34 | 95,023.06 |
| 10/15/09 | | From Account #*******XX68 | TRANSFER PER ORDERS ENTERED<br>10/15/2009 | 9999-000 | x  480,000.00 | | 575,023.06 |
| 10/15/09 | | From Account #*******1368 | TRANSFER PER ORDERS ENTERED<br>10/15/2009 | 9999-000 | x  121,067.25 | | 696,090.31 |
| 10/15/09 | 402 | ALLEN & OVERY LLP | PER ORDER ENTERED 10/15/2009 @ DKT.<br>NO. 932 | | | 11,259.67 | 684,830.64 |
| | | | PER ORDER ENTERED        11,147.00<br>10/15/2009 @ DKT. NO.<br>932 | 3210-600 | | | 684,830.64 |
| | | | PER ORDER ENTERED          112.67<br>10/15/2009 @ DKT. NO. | 3220-610 | | | 684,830.64 |

| | | |
|---|---|---|
| | Subtotals : | $601,067.25    $1,410.42 |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 932 | | | | |
| 10/15/09 | 403 | COOCH AND TAYLOR | PER ORDER ENTERED 10/15/2009 @ DKT. NO. 933 | | | 555,012.44 | 129,818.20 |
| | | | PER ORDER ENTERED          514,414.00 10/15/2009 @ DKT. NO. 933 | 3110-000 | | | 129,818.20 |
| | | | PER ORDER ENTERED           40,598.44 10/15/2009 @ DKT. NO. 933 | 3120-000 | | | 129,818.20 |
| 10/15/09 | 404 | MCAFEE & TAFT, PC | PER ORDER ENTERED 10/15/2009 @ DKT. NO. 931 | | | 26,315.70 | 103,502.50 |
| | | | PER ORDER ENTERED           24,400.50 10/15/2009 @ DKT. NO. 931 | 3210-000 | | | 103,502.50 |
| | | | PER ORDER ENTERED            1,915.20 10/15/2009 @ DKT. NO. 931 | 3220-000 | | | 103,502.50 |
| 10/15/09 | 405 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 10/15/2009 @ DKT. NO. 930 | | | 8,479.44 | 95,023.06 |
| | | | PER ORDER ENTERED            8,129.00 10/15/2009 @ DKT. NO. 930 | 3210-000 | | | 95,023.06 |
| | | | PER ORDER ENTERED              350.44 10/15/2009 @ DKT. NO. 930 | 3220-000 | | | 95,023.06 |
| 10/19/09 | | From Account #********1368 | TRANSFERS PER ORDER ENTERED 10/16/2009 @ DKT. NO. 944 | 9999-000 | x          25,000.00 | | 120,023.06 |
| 10/19/09 | | From Account #********XX68 | PER ORDER ENTERED 10/16/2009 @ DKT. NO. 944 | 9999-000 | x           5,000.00 | | 125,023.06 |
| 10/19/09 | 406 | MUNSCH HARDT KOPF & HARR, PC | PER ORDER ENTERED 10/16/2009 @ DKT. NO. 944 | | | 29,989.10 | 95,033.96 |
| | | | PER ORDER ENTERED           27,087.50 10/16/2009 @ DKT. NO. 944 | 3210-000 | | | 95,033.96 |
| | | | PER ORDER ENTERED            2,901.60 10/16/2009 @ DKT. NO. 944 | 3220-000 | | | 95,033.96 |
| 11/13/09 | | From Account #********1365 | TRANSFER FOR PAYMENT OF MERRILL INVOICE | 9999-000 | x             642.90 | | 95,676.86 |

| | | | Subtotals : | | $30,642.90 | $619,796.68 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AE LIQUIDATION, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****25-66 - Checking Account | |
| **Taxpayer ID #:** | **-***9000 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 05/12/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/09 | 407 | MERRILL COMMUNICATIONS LLC | INVOICE NO. 981061 | 2990-000 | | 642.90 | 95,033.96 |
| 11/16/09 | | To Account #*******XX65 | TRANSFER REMAINING FUNDS PER COUNSEL | 9999-000 | | x 95,033.96 | 0.00 |
| 12/30/09 | | From Account #*******1369 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 3,045.70 | | 3,045.70 |
| 12/30/09 | 408 | UNITED STATES TREASURY | FORM 941; FEDERAL TAXES FOR TAX PERIOD 06-30-2009; TIN: 94-3329000 | 2810-000 | | 3,045.70 | 0.00 |
| 01/11/10 | | From Account #*******XX72 | TRANSFER PER ORDER ENTERED 1/7/2010 @ DKT. NO. 986 | 9999-000 | x 35,227.53 | | 35,227.53 |
| 01/11/10 | 409 | MUNSCH HARDT KOPF & HARR PC | PER ORDERS ENTERED 12/10/2009 AND 1/07/2010 @ DKT. NOS. 975 AND 986 RESPECTIVELY | | | 7,538.08 | 27,689.45 |
| | | | PER ORDERS    4,602.00 ENTERED 12/10/2009 AND 1/07/2010 @ DKT. NOS. 975 AND 986 RESPECTIVELY | 6210-000 | | | 27,689.45 |
| | | | PER ORDERS    2,936.08 ENTERED 12/10/2009 AND 1/07/2010 @ DKT. NOS. 975 AND 986 RESPECTIVELY | 6220-000 | | | 27,689.45 |
| 01/11/10 | 410 | MOODY & WARNER, PC | PER ORDERS ENTERED 12/10/2009 AND 1/07/2010 @ DKT. NOS. 975 AND 986 RESPECTIVELY | | | 3,299.20 | 24,390.25 |
| | | | PER ORDERS    3,114.95 ENTERED 12/10/2009 AND 1/07/2010 @ DKT. NOS. 975 AND 986 RESPECTIVELY | 6210-000 | | | 24,390.25 |
| | | | PER ORDERS    184.25 ENTERED 12/10/2009 AND 1/07/2010 @ DKT. NOS. 975 AND 986 RESPECTIVELY | 6220-000 | | | 24,390.25 |
| 01/11/10 | 411 | MCAFEE & TAFT, PC | PER ORDERS ENTERED 05/07/2009 AND 1/07/2010 @ DKT. NOS. 649 AND 986 RESPECTIVELY | | | 9,849.25 | 14,541.00 |
| | | | PER ORDERS    9,789.50 | 6210-000 | | | 14,541.00 |

| | | | Subtotals : | $38,273.23 | $119,409.09 |
|---|---|---|---|---|---|

{} Asset reference(s)        x-Transfer

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****25-66 - Checking Account |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 05/07/2009<br>AND 1/07/2010 @ DKT.<br>NOS. 649 AND 986<br>RESPECTIVELY | | | | |
| | | | PER ORDERS                59.75<br>ENTERED 05/07/2009<br>AND 1/07/2010 @ DKT.<br>NOS. 649 AND 986<br>RESPECTIVELY | 6220-000 | | | 14,541.00 |
| 01/11/10 | 412 | MICHAEL BEST & FRIEDRICH,<br>LLP | PER ORDERS ENTERED 12/10/2009 AND<br>1/07/2010 @ DKT. NOS. 975 AND 986<br>RESPECTIVELY | | | 2,827.30 | 11,713.70 |
| | | | PER ORDERS            2,827.00<br>ENTERED 12/10/2009<br>AND 1/07/2010 @ DKT.<br>NOS. 975 AND 986<br>RESPECTIVELY | 6210-000 | | | 11,713.70 |
| | | | PER ORDERS                 0.30<br>ENTERED 12/10/2009<br>AND 1/07/2010 @ DKT.<br>NOS. 975 AND 986<br>RESPECTIVELY | 6220-000 | | | 11,713.70 |
| 01/11/10 | 413 | LEVENTHAL SENTER & LERMAN,<br>PLLC | PER ORDERS ENTERED 12/10/2009 AND<br>1/07/2010 @ DKT. NOS. 975 AND 986<br>RESPECTIVELY | | | 10,477.34 | 1,236.36 |
| | | | PER ORDERS           10,256.25<br>ENTERED 12/10/2009<br>AND 1/07/2010 @ DKT.<br>NOS. 975 AND 986<br>RESPECTIVELY | 6210-000 | | | 1,236.36 |
| | | | PER ORDERS              221.09<br>ENTERED 12/10/2009<br>AND 1/07/2010 @ DKT.<br>NOS. 975 AND 986<br>RESPECTIVELY | 6220-000 | | | 1,236.36 |
| 01/11/10 | 414 | BERESKIN & PARR | PER ORDERS ENTERED 12/10/2009 AND<br>1/07/2010 @ DKT. NOS. 975 AND 986<br>RESPECTIVELY | 6210-000 | | 1,236.36 | 0.00 |
| 02/23/10 | | From Account #*******1369 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES PER ORDER | 9999-000 | x          65,914.21 | | 65,914.21 |

| | | |
|---|---|---|
| | Subtotals : | $65,914.21            $14,541.00 |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-13031-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | AE LIQUIDATION, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****25-66 - Checking Account |
| Taxpayer ID #: | **-***9000 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/12/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 11/6/2009 @ DKT. NO. 957 | | | | |
| 02/23/10 | 415 | GAINESVILLE-ALACHUA COUNTY REGIONAL AIRPORT AUTHORITY | PER ORDER ENTERED 11/6/2009 @ DKT. NO. 957 | 2990-000 | | 65,914.21 | 0.00 |
| 03/10/10 | | From Account #*******XX67 | TRANSFER TO COVER PAYMENTS PER ORDER ENTERED 2/16/2010 @ DKT. NO. 1001 | 9999-000 | x    25,151.56 | | 25,151.56 |
| 03/10/10 | 416 | TW TELECOM | ALLOWED POST PETITION CLAIM PER ORDER ENTERED 2/16/2010 @ DKT. NO. 1001 | 6990-000 | | 3,056.62 | 22,094.94 |
| 03/10/10 | 417 | ROADRUNNER WASTE SERVICE | ALLOWED POST PETITION CLAIM PER ORDER ENTERED 2/16/2010 @ DKT. NO. 1001 | 6990-000 | | 869.20 | 21,225.74 |
| 03/11/10 | | To Account #*******XX67 | TRANSFER OF UNUSED FUNDS TO MMA | 9999-000 | | x    21,225.74 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 6,445,797.55 | 6,445,797.55 | $0.00 |
| Less: Bank Transfers | 6,445,797.55 | 719,259.70 | |
| **Subtotal** | 0.00 | 5,726,537.85 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$5,726,537.85** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****25-67 - Utilities Escrow - MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/09 | | From Account #********XX66 | TRANSFER PER ORDER ENTERED 12/22/2008 @ DKT. NO. 211 | 9999-000 | x 118,000.00 | | 118,000.00 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.70 | | 118,003.70 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.99 | | 118,018.69 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.00 | | 118,033.69 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.51 | | 118,048.20 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.51 | | 118,062.71 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.00 | | 118,077.71 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.00 | | 118,092.71 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.04 | | 118,106.75 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.55 | | 118,120.30 |
| 03/10/10 | | To Account #********XX66 | TRANSFER TO COVER PAYMENTS PER ORDER ENTERED 2/16/2010 @ DKT. NO. 1001 | 9999-000 | | x 25,151.56 | 92,968.74 |
| 03/10/10 | 1001 | GAINESVILLE REGIONAL UTILITIES | ALLOWED POST PETITION CLAIM PER ORDER ENTERED 2/16/2010 @ DKT. NO. 1001 | 6990-000 | | 21,225.74 | 71,743.00 |
| 03/11/10 | | From Account #********XX66 | TRANSFER OF UNUSED FUNDS TO MMA | 9999-000 | x 21,225.74 | | 92,968.74 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.27 | | 92,984.01 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.90 | | 92,985.91 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX67 | 9999-000 | | x 92,985.91 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 139,363.21 | 139,363.21 | $0.00 |
| Less: Bank Transfers | 139,225.74 | 118,137.47 |
| **Subtotal** | 137.47 | 21,225.74 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$137.47** | **$21,225.74** |

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AE LIQUIDATION, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****25-68 - Professionals Carveout | |
| **Taxpayer ID #:** | **-***9000 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 05/12/22 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 06/26/09 | | From Account #********XX66 | TRANSFER PER ORDER ENTERED<br>6/18/2009 @ DKT. NO. 714 | 9999-000 | x 485,000.00 | | 485,000.00 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.61 | | 485,008.61 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.64 | | 485,070.25 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.65 | | 485,131.90 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 59.67 | | 485,191.57 |
| 10/15/09 | | To Account #********XX66 | TRANSFER PER ORDERS ENTERED<br>10/15/2009 | 9999-000 | | x 480,000.00 | 5,191.57 |
| 10/19/09 | | To Account #********XX66 | PER ORDER ENTERED 10/16/2009 @ DKT.<br>NO. 944 | 9999-000 | | x 5,000.00 | 191.57 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.94 | | 219.51 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.02 | | 219.53 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.02 | | 219.55 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.02 | | 219.57 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.02 | | 219.59 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.02 | | 219.61 |
| 04/06/10 | | BNYM MIGRATION TRANSFER<br>OUT | TRANSFER TO 92000XXXXXXX68 | 9999-000 | | x 219.61 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 485,219.61 | 485,219.61 | $0.00 |
| Less: Bank Transfers | 485,000.00 | 485,219.61 |
| **Subtotal** | 219.61 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$219.61** | **$0.00** |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-69 - SALE PROCEEDS MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/09 | | COLUMBUS BANK AND TRUST CO | SALE PROCEEDS PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850; PAYOR ECLIPSE AEROSPACE INC | | 14,307,951.86 | | 14,307,951.86 |
| | {1} | | GROSS SALE          15,000,000.00 PROCEEDS | 1110-000 | | | 14,307,951.86 |
| | | POST PETITION DATE CURE COSTS | POST PETITION DATE        -175,000.00 CURE COSTS; PER AGREEMENT DATED 7/30/2009 | 4110-000 | | | 14,307,951.86 |
| | | EASA FEES | EASA FEES PER           -517,048.14 AGREEMENT DATED 7/30/2009 | 2500-000 | | | 14,307,951.86 |
| 09/09/09 | {1} | SUNTRUST BANK, ATLANTA | SALE PROCEEDS PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850; PAYOR ECLIPSSE AEROSPACE INC | 1110-000 | 5,000,000.00 | | 19,307,951.86 |
| 09/09/09 | | To Account #*********XX70 | TRANSFER PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x    3,200,000.00 | 16,107,951.86 |
| 09/09/09 | | To Account #*********XX71 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x      650,000.00 | 15,457,951.86 |
| 09/09/09 | | To Account #*********XX72 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x    2,604,435.00 | 12,853,516.86 |
| 09/09/09 | | To Account #*********XX73 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x       20,325.00 | 12,833,191.86 |
| 09/09/09 | | To Account #*********1366 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x   11,355,441.86 | 1,477,750.00 |
| 09/09/09 | | To Account #*********1367 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x      696,000.00 | 781,750.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 226.10 | | 781,976.10 |
| 10/13/09 | | To Account #*********XX74 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x      641,250.00 | 140,726.10 |
| 10/13/09 | | To Account #*********1368 | PER ORDER ENTERED     @ DKT. NO. 850 | 9999-000 | | x      140,000.00 | 726.10 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 38.52 | | 764.62 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.09 | | 764.71 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.09 | | 764.80 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.09 | | 764.89 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.08 | | 764.97 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.10 | | 765.07 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 0.01 | | 765.08 |

| | | |
|---|---|---|
| Subtotals : | $19,308,216.94 | $19,307,451.86 |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-69 - SALE PROCEEDS MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX69 | 9999-000 | | x  765.08 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 19,308,216.94 | 19,308,216.94 | $0.00 |
| Less: Bank Transfers | 0.00 | 19,308,216.94 | |
| **Subtotal** | 19,308,216.94 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19,308,216.94** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-70 - OVER & OUT ESCROW ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/09 | | From Account #*******XX69 | TRANSFER PER ORDER ENTERED<br>8/28/2009 @ DKT. NO. 850 | 9999-000 | x  3,200,000.00 | | 3,200,000.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 306.17 | | 3,200,306.17 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 656.70 | | 3,200,962.87 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 678.73 | | 3,201,641.60 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 678.87 | | 3,202,320.47 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 635.21 | | 3,202,955.68 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 613.43 | | 3,203,569.11 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 723.10 | | 3,204,292.21 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% | 1270-000 | 109.58 | | 3,204,401.79 |
| 04/06/10 | | BNYM MIGRATION TRANSFER<br>OUT | TRANSFER TO 92000XXXXXX70 | 9999-000 | | x  3,204,401.79 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 3,204,401.79 | 3,204,401.79 | $0.00 |
| Less: Bank Transfers | 3,200,000.00 | 3,204,401.79 | |
| **Subtotal** | **4,401.79** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,401.79** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-71 - TAPIA ESCROW ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/09 | | From Account #*******XX69 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x  650,000.00 | | 650,000.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 40.82 | | 650,040.82 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 79.95 | | 650,120.77 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 82.63 | | 650,203.40 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 82.64 | | 650,286.04 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 77.31 | | 650,363.35 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 74.66 | | 650,438.01 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 88.00 | | 650,526.01 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 13.33 | | 650,539.34 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXX71 | 9999-000 | | x  650,539.34 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 650,539.34 | 650,539.34 | $0.00 |
| Less: Bank Transfers | 650,000.00 | 650,539.34 | |
| **Subtotal** | **539.34** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$539.34** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****25-72 - PROFESSIONAL FEE ESCROW | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/09 | | From Account #********XX69 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x 2,604,435.00 | | 2,604,435.00 |
| 09/11/09 | | To Account #********XX66 | TRANSFER PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x 2,520,099.53 | 84,335.47 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.15 | | 84,347.62 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.37 | | 84,357.99 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.72 | | 84,368.71 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.72 | | 84,379.43 |
| 01/11/10 | | To Account #********XX66 | TRANSFER PER ORDER ENTERED 1/7/2010 @ DKT. NO. 986 | 9999-000 | | x 35,227.53 | 49,151.90 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 3.86 | | 49,155.76 |
| 01/13/10 | | To Account #********1370 | TRANSFER PER ORDER ENTERED 1/7/2010 @ DKT. NO. 986 | 9999-000 | | x 49,155.76 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 2,604,482.82 | 2,604,482.82 | $0.00 |
| | | Less: Bank Transfers | | | 2,604,435.00 | 2,604,482.82 | |
| | | **Subtotal** | | | **47.82** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$47.82** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-73 - US TRUSTEE FEE ESCROW |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/09 | | From Account #********XX69 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x 20,325.00 | | 20,325.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.27 | | 20,326.27 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.50 | | 20,328.77 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.58 | | 20,331.35 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.58 | | 20,333.93 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.41 | | 20,336.34 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.33 | | 20,338.67 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.75 | | 20,341.42 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.41 | | 20,341.83 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX73 | 9999-000 | | x 20,341.83 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 20,341.83 | 20,341.83 | $0.00 |
| | | | Less: Bank Transfers | | 20,325.00 | 20,341.83 | |
| | | | **Subtotal** | | **16.83** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$16.83** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-74 - TRUSTEE COMP RESERVE |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/09 | | From Account #********XX69 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x  641,250.00 | | 641,250.00 |
| 10/14/09 | | To Account #********XX75 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x    5,000.00 | 636,250.00 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 45.21 | | 636,295.21 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 80.87 | | 636,376.08 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 80.88 | | 636,456.96 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 75.67 | | 636,532.63 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 73.07 | | 636,605.70 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 86.13 | | 636,691.83 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 13.05 | | 636,704.88 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX74 | 9999-000 | | x  636,704.88 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 641,704.88 | 641,704.88 | $0.00 |
| Less: Bank Transfers | 641,250.00 | 641,704.88 | |
| **Subtotal** | 454.88 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$454.88** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****25-75 - TRUSTEE EXPENSE RESERVE |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/09 | | From Account #*******XX74 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x   5,000.00 | | 5,000.00 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.26 | | 5,000.26 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.63 | | 5,000.89 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.63 | | 5,001.52 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.59 | | 5,002.11 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.57 | | 5,002.68 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.67 | | 5,003.35 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 0.10 | | 5,003.45 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX75 | 9999-000 | | x   5,003.45 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,003.45 | 5,003.45 | $0.00 |
| Less: Bank Transfers | 5,000.00 | 5,003.45 | |
| **Subtotal** | 3.45 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3.45** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****13-65 - CLOSING EXPENSE RESERVE | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/09 | | From Account #********XX67 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x  100,000.00 | | 100,000.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.14 | | 100,006.14 |
| 10/22/09 | 9001 | INTERNATIONAL SURETIES | BOND PREMIUM; CASE BOND NO. 43BSBFL4310; TERM 9/02/2009 TO 9/02/2010 | 2300-000 | | 14,584.00 | 85,422.14 |
| 10/28/09 | 9002 | SUNTRUST | INVOICE NO. 79315380813; ACCT. NO. 7931538 | 3991-000 | | 1,000.00 | 84,422.14 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.12 | | 84,434.26 |
| 11/13/09 | | To Account #********2566 | TRANSFER FOR PAYMENT OF MERRILL INVOICE | 9999-000 | | x  642.90 | 83,791.36 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.69 | | 83,802.05 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.65 | | 83,812.70 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.96 | | 83,822.66 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.62 | | 83,832.28 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.34 | | 83,843.62 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.71 | | 83,845.33 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXX65 | 9999-000 | | x  83,845.33 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 100,072.23 | 100,072.23 | **$0.00** |
| Less: Bank Transfers | 100,000.00 | 84,488.23 | |
| **Subtotal** | **72.23** | **15,584.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$72.23** | **$15,584.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****13-66 - PARAGRAPH G | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/09/09 | | From Account #*******2569 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x  11,355,441.86 | | 11,355,441.86 |
| 09/10/09 | | To Account #*******XX67 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x  6,792,990.66 | 4,562,451.20 |
| 09/10/09 | 501 | ALFRED E. MANN LIVING TRUST DATED 04/09/99 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 539,329.25 | 4,023,121.95 |
| 09/10/09 | 502 | AMIDA PARTNERS MASTER FUND, LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 8,988.79 | 4,014,133.16 |
| 09/10/09 | 503 | BASSO FUND LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 9,026.15 | 4,005,107.01 |
| 09/10/09 | 504 | BASSO HOLDINGS LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 30,689.97 | 3,974,417.04 |
| 09/10/09 | 505 | BASSO MULTI-STRATEGY HOLDING FUND LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 31,205.52 | 3,943,211.52 |
| 09/10/09 | 506 | BRIAN L. MITTELDORF | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 4,500.95 | 3,938,710.57 |
| 09/10/09 | 507 | BROOK J. LENFEST | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 13,479.26 | 3,925,231.31 |
| 09/10/09 | 508 | CARL ERNEST GEISERT & MYLAN HUGHES GEISERT | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 382.81 | 3,924,848.50 |
| 09/10/09 | 509 | CITADEL HORIZONS S.A.R.L. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 631,479.87 | 3,293,368.63 |
| 09/10/09 | 510 | DKR SOUND SHORE OASIS HOLDING FUND LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 90,018.90 | 3,203,349.73 |
| 09/10/09 | 511 | HBK MASTER FUND L.P. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 682,147.26 | 2,521,202.47 |
| 09/10/09 | 512 | INVESCORP INTERLACHEN | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 90,018.90 | 2,431,183.57 |
| 09/10/09 | 513 | IRELL & MANELLA LLP, AS TRUSTEE | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 134.79 | 2,431,048.78 |
| 09/10/09 | 514 | JP MORGAN SECURITIES LIMITED | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 44,943.96 | 2,386,104.82 |
| 09/10/09 | 515 | UBS SECURITIES LLC F/B/O KINGS ROAD INV. LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 741,975.37 | 1,644,129.45 |
| 09/10/09 | 516 | KLABUNDE REVOCABLE TRUST | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 1,797.23 | 1,642,332.22 |
| 09/10/09 | 517 | LARS THUESEN | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 2,246.54 | 1,640,085.68 |
| 09/10/09 | 518 | LLOYD H. MARCUM, DDS | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 665.13 | 1,639,420.55 |

|  | | | Subtotals : | | $11,355,441.86 | $9,716,021.31 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****13-66 - PARAGRAPH G
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 850 | | | | |
| 09/10/09 | 519 | MELINDA MASON | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 638.02 | 1,638,782.53 |
| 09/10/09 | 520 | MONTE & USHA FAMILY TRUST | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 2,246.54 | 1,636,535.99 |
| 09/10/09 | 521 | MORGAN STANLEY & CO.,<br>INCORPORATED | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 193,667.68 | 1,442,868.31 |
| 09/10/09 | 522 | NMSIC FOCUSED L.L.C. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 44,930.86 | 1,397,937.45 |
| 09/10/09 | 523 | O'CONNOR GLOBAL<br>MULTI-STRATEGY ALPHA<br>MASTER LIMITED | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 33,891.84 | 1,364,045.61 |
| 09/10/09 | 524 | O'CONNOR PIPES CORPORATE<br>STRATEGIES MASTER LIMITED | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 14,525.08 | 1,349,520.53 |
| 09/10/09 | 525 | PAR INVESTMENT PARTNERS,<br>L.P. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 205,950.00 | 1,143,570.53 |
| 09/10/09 | 526 | PARKER FAMILY LTD.<br>PARTNERSHIP | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 2,246.54 | 1,141,323.99 |
| 09/10/09 | 527 | RAPID PROTOTYPES | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 4,493.09 | 1,136,830.90 |
| 09/10/09 | 528 | RICHARD ROGEL TRUST | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 1,123.27 | 1,135,707.63 |
| 09/10/09 | 529 | SAND HILL SAKURA CAYMAN<br>FUND, LP | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 3,475.09 | 1,132,232.54 |
| 09/10/09 | 530 | SAND HILL SAKURA FUND, L.P. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 5,511.09 | 1,126,721.45 |
| 09/10/09 | 531 | SANDELMAN PARTNERS<br>MULTI-STRATEGY MASTER<br>FUND, LTD. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850<br>Stopped on 10/05/09 | 4110-005 | | 197,664.11 | 929,057.34 |
| 09/10/09 | 532 | SENECA CAPITAL II LP | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 378.08 | 928,679.26 |
| 09/10/09 | 533 | SENECA CAPITAL<br>INTERNATIONAL LIMITED | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 118,005.78 | 810,673.48 |
| 09/10/09 | 534 | SENECA CAPITAL LP | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 61,653.95 | 749,019.53 |
| 09/10/09 | 535 | SIERRA GRANDE ENTERPRISE,<br>LLC | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850<br>Stopped on 12/15/09 | 4110-005 | | 359.45 | 748,660.08 |
| 09/10/09 | 536 | SILVER OAK CAPITAL, LLC | PER ORDER ENTERED 8/28/2009 @ DKT. | 4110-000 | | 209,357.47 | 539,302.61 |
| | | | Subtotals : | | $0.00 | $1,100,117.94 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****13-66 - PARAGRAPH G |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 850 | | | | |
| 09/10/09 | 537 | SILVER POINT CAPITAL FUND LP | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 36,907.75 | 502,394.86 |
| 09/10/09 | 538 | SILVER POINT CAPITAL OFFSHORE FUND | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 53,111.15 | 449,283.71 |
| 09/10/09 | 539 | TEMPO MASTER FUND LP | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 192,789.51 | 256,494.20 |
| 09/10/09 | 540 | TEXAS CRESCENT FAMILY LIMITED PARTNERSHIP | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 4,466.13 | 252,028.07 |
| 09/10/09 | 541 | THE MITTELDORF FAMILY TRUST DATED 8-8-88 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850<br>Stopped on 10/05/09 | 4110-005 | | 10,442.19 | 241,585.88 |
| 09/10/09 | 542 | UBS SECURITIES LLC | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 241,136.55 | 449.33 |
| 09/10/09 | 543 | WILLIAM LUTERMAN | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 449.31 | 0.02 |
| 10/05/09 | 531 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850<br>Stopped: check issued on 09/10/09 | 4110-005 | | -197,664.11 | 197,664.13 |
| 10/05/09 | 541 | THE MITTELDORF FAMILY TRUST DATED 8-8-88 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850<br>Stopped: check issued on 09/10/09 | 4110-005 | | -10,442.19 | 208,106.32 |
| 10/12/09 | 544 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | REISSUE OF CHECK NO. 531; PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 197,664.11 | 10,442.21 |
| 10/16/09 | 545 | THE MITTELDORF FAMILY TRUST DATED 8-8-88 | REISSUE OF CHECK NO. 541; PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 10,442.19 | 0.02 |
| 11/16/09 | | To Account #*******XX69 | TRANSFER REMAINING FUNDS PER COUNSEL | 9999-000 | | x          0.02 | 0.00 |
| 12/15/09 | 535 | SIERRA GRANDE ENTERPRISE, LLC | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850<br>Stopped: check issued on 09/10/09 | 4110-005 | | -359.45 | 359.45 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX66 | 9999-000 | | x        359.45 | 0.00 |

| | | | Subtotals : | | $0.00 | $539,302.61 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****13-66 - PARAGRAPH G |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 11,355,441.86 | 11,355,441.86 | $0.00 |
| | | | Less: Bank Transfers | | 11,355,441.86 | 6,793,350.13 | |
| | | | **Subtotal** | | **0.00** | **4,562,091.73** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$4,562,091.73** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-13031-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AE LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****13-67 - PARAGRAPH I |
| **Taxpayer ID #:** **-***9000 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/12/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/09 | | From Account #********2569 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x 696,000.00 | | 696,000.00 |
| 09/10/09 | | From Account #********XX66 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | x 6,792,990.66 | | 7,488,990.66 |
| 09/10/09 | | To Account #********XX65 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 9999-000 | | x 100,000.00 | 7,388,990.66 |
| 09/10/09 | 601 | ALFRED E. MANN LIVING TRUST DATED 04/09/99 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 3,668,214.96 | 3,720,775.70 |
| 09/10/09 | 602 | ALFRED E. MANN LIVING TRUST DATED 04/09/99 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 369,381.03 | 3,351,394.67 |
| 09/10/09 | 603 | AMIDA PARTNERS MASTER FUND, LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 6,156.33 | 3,345,238.34 |
| 09/10/09 | 604 | BASSO FUND LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 6,181.92 | 3,339,056.42 |
| 09/10/09 | 605 | BASSO HOLDINGS LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 21,019.25 | 3,318,037.17 |
| 09/10/09 | 606 | BASSO MULTI-STRATEGY HOLDING FUND LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 21,372.34 | 3,296,664.83 |
| 09/10/09 | 607 | BRIAN L. MITTELDORF | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 3,082.65 | 3,293,582.18 |
| 09/10/09 | 608 | BROOK J. LENFEST | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 9,231.80 | 3,284,350.38 |
| 09/10/09 | 609 | CARL ERNEST GEISERT & MYLAN HUGHES GEISERT | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 262.18 | 3,284,088.20 |
| 09/10/09 | 610 | CITADEL HORIZONS S.A.R.L. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 432,494.04 | 2,851,594.16 |
| 09/10/09 | 611 | DKR SOUND SHORE OASIS HOLDING FUND LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 61,653.02 | 2,789,941.14 |
| 09/10/09 | 612 | HBK MASTER FUND L.P. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 467,195.61 | 2,322,745.53 |
| 09/10/09 | 613 | INVESCORP INTERLACHEN | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 61,653.02 | 2,261,092.51 |
| 09/10/09 | 614 | IRELL & MANELLA LLP, AS TRUSTEE | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 92.32 | 2,261,000.19 |
| 09/10/09 | 615 | JP MORGAN SECURITIES LIMITED | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 30,781.65 | 2,230,218.54 |
| 09/10/09 | 616 | UBS SECURITIES LLC F/B/O KINGS ROAD INV. LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 508,171.27 | 1,722,047.27 |
| 09/10/09 | 617 | KLABUNDE REVOCABLE TRUST | PER ORDER ENTERED 8/28/2009 @ DKT. | 4110-000 | | 1,230.91 | 1,720,816.36 |

| | | | Subtotals : | | $7,488,990.66 | $5,768,174.30 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****13-67 - PARAGRAPH I |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 850 | | | | |
| 09/10/09 | 618 | LARS THUESEN | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 1,538.63 | 1,719,277.73 |
| 09/10/09 | 619 | LLOYD H. MARCUM, DDS | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 455.54 | 1,718,822.19 |
| 09/10/09 | 620 | MELINDA MASON | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 436.97 | 1,718,385.22 |
| 09/10/09 | 621 | MONTE & USHA FAMILY TRUST | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 1,538.63 | 1,716,846.59 |
| 09/10/09 | 622 | MORGAN STANLEY & CO.,<br>INCORPORATED | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 132,640.99 | 1,584,205.60 |
| 09/10/09 | 623 | NMSIC FOCUSED L.L.C. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 30,772.68 | 1,553,432.92 |
| 09/10/09 | 624 | O'CONNOR GLOBAL<br>MULTI-STRATEGY ALPHA<br>MASTER LIMITED | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 23,212.17 | 1,530,220.75 |
| 09/10/09 | 625 | O'CONNOR PIPES CORPORATE<br>STRATEGIES MASTER LIMITED | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 9,948.07 | 1,520,272.68 |
| 09/10/09 | 626 | PAR INVESTMENT PARTNERS,<br>L.P. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 141,053.03 | 1,379,219.65 |
| 09/10/09 | 627 | PARKER FAMILY LTD.<br>PARTNERSHIP | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 1,538.63 | 1,377,681.02 |
| 09/10/09 | 628 | RAPID PROTOTYPES | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 3,077.27 | 1,374,603.75 |
| 09/10/09 | 629 | RICHARD ROGEL TRUST | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 769.32 | 1,373,834.43 |
| 09/10/09 | 630 | SAND HILL SAKURA CAYMAN<br>FUND, LP | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 2,380.05 | 1,371,454.38 |
| 09/10/09 | 631 | SAND HILL SAKURA FUND, L.P. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 3,774.49 | 1,367,679.89 |
| 09/10/09 | 632 | SANDELMAN PARTNERS<br>MULTI-STRATEGY MASTER<br>FUND, LTD. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850<br>Stopped on 10/05/09 | 4110-005 | | 135,378.11 | 1,232,301.78 |
| 09/10/09 | 633 | SENECA CAPITAL II LP | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 258.94 | 1,232,042.84 |
| 09/10/09 | 634 | SENECA CAPITAL<br>INTERNATIONAL LIMITED | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 80,820.94 | 1,151,221.90 |
| 09/10/09 | 635 | SENECA CAPITAL LP | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 4110-000 | | 42,226.15 | 1,108,995.75 |

| | | Subtotals : | $0.00 | $611,820.61 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AE LIQUIDATION, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****13-67 - PARAGRAPH I | |
| **Taxpayer ID #:** | **-***9000 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 05/12/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/09 | 636 | SIERRA GRANDE ENTERPRISE, LLC | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850<br>Stopped on 12/15/09 | 4110-005 | | 246.18 | 1,108,749.57 |
| 09/10/09 | 637 | SILVER OAK CAPITAL, LLC | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 143,386.77 | 965,362.80 |
| 09/10/09 | 638 | SILVER POINT CAPITAL FUND LP | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 25,277.74 | 940,085.06 |
| 09/10/09 | 639 | SILVER POINT CAPITAL OFFSHORE FUND | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 36,375.28 | 903,709.78 |
| 09/10/09 | 640 | TEMPO MASTER FUND LP | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 132,039.54 | 771,670.24 |
| 09/10/09 | 641 | TEXAS CRESCENT FAMILY LIMITED PARTNERSHIP | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 3,058.80 | 768,611.44 |
| 09/10/09 | 642 | THE MITTELDORF FAMILY TRUST DATED 8-8-88 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850<br>Stopped on 10/05/09 | 4110-005 | | 7,151.75 | 761,459.69 |
| 09/10/09 | 643 | UBS SECURITIES LLC | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 165,151.93 | 596,307.76 |
| 09/10/09 | 644 | WILLIAM LUTERMAN | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 307.73 | 596,000.03 |
| 09/11/09 | 645 | COVINGTON & BURLING LLP | PER ORDER ENTERED 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NOS. 60485075, 60487740, AND 60488980 | | | 287,459.66 | 308,540.37 |
| | | | PER ORDER ENTERED 101,362.00<br>6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 60485075 | 6210-000 | | | 308,540.37 |
| | | | PER ORDER ENTERED 588.00<br>6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 60485075 | 6220-000 | | | 308,540.37 |
| | | | PER ORDER ENTERED 76,480.00<br>6/29/2009 @ DKT. NO. 733 AND ORDER | 6210-000 | | | 308,540.37 |

| | | | Subtotals : | | $0.00 | $800,455.38 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-13031-MFW | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AE LIQUIDATION, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****13-67 - PARAGRAPH I |
| **Taxpayer ID #:** | **-***9000 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 05/12/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 60487740 | | | | |
| | | | PER ORDER ENTERED 368.72 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 60487740 | 6220-000 | | | 308,540.37 |
| | | | PER ORDER ENTERED 108,262.00 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 60488980 | 6210-000 | | | 308,540.37 |
| | | | PER ORDER ENTERED 398.94 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 60488980 | 6220-000 | | | 308,540.37 |
| 09/23/09 | 646 | MCGUIRE CRADDOCK & STROTHER, PC | PER ORDER ENTERED 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NOS. 93552, 92959, 92959, 91599, 91426, and 90345 | | | 33,791.25 | 274,749.12 |
| | | | PER ORDER ENTERED 15,243.00 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 93552 | 3701-000 | | | 274,749.12 |
| | | | PER ORDER ENTERED 1,892.00 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 92959 | 3701-000 | | | 274,749.12 |
| | | | PER ORDER ENTERED 3,737.50 6/29/2009 @ DKT. NO. 733 AND ORDER | 3701-000 | | | 274,749.12 |

| | | | | | Subtotals : | $0.00 | $33,791.25 |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****13-67 - PARAGRAPH I | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 91599 | | | | |
| | | | PER ORDER ENTERED          12,506.25 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NO. 91426 | 3701-000 | | | 274,749.12 |
| | | | PER ORDER ENTERED          412.50 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; BALANCE OF INVOICE NO. 90345 | 3701-000 | | | 274,749.12 |
| 09/25/09 | 647 | RICHARDS LAYTON & FINGER | PER ORDER ENTERED 6/29/2009 @ DKT. NO. 733 AND ORDER ENTERED 8/28/2009 @ DKT. NO. 850; INVOICE NOS. 340983, 339436, 337617, AND 336132 | | | 23,545.21 | 251,203.91 |
| | | | INVOICE NO. 340983          2,115.00 | 6210-000 | | | 251,203.91 |
| | | | INVOICE NO. 340983          606.83 | 6220-000 | | | 251,203.91 |
| | | | INVOICE NO. 339436          18,010.00 | 6210-000 | | | 251,203.91 |
| | | | INVOICE NO. 339436          143.00 | 6220-000 | | | 251,203.91 |
| | | | INVOICE NO. 337617          1,050.00 | 6210-000 | | | 251,203.91 |
| | | | INVOICE NO. 337617          64.30 | 6220-000 | | | 251,203.91 |
| | | | INVOICE NO. 336132          1,556.08 | 6210-000 | | | 251,203.91 |
| 10/05/09 | 632 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 Stopped: check issued on 09/10/09 | 4110-005 | | -135,378.11 | 386,582.02 |
| 10/05/09 | 642 | THE MITTELDORF FAMILY TRUST DATED 8-8-88 | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 Stopped: check issued on 09/10/09 | 4110-005 | | -7,151.75 | 393,733.77 |
| 10/12/09 | 648 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | REISSUE OF CHECK NO. 632; PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 4110-000 | | 135,378.11 | 258,355.66 |
| 10/14/09 | | To Account #********XX68 | TRANSFER PER COUNSEL RE: FILED PROFESSIONAL FEE APPLICATIONS | 9999-000 | | x    7,000.00 | 251,355.66 |
| 10/16/09 | 649 | THE MITTELDORF FAMILY TRUST | REISSUE OF CHECK NO. 642; PER ORDER | 4110-000 | | 7,151.75 | 244,203.91 |

| | | | Subtotals : | | $0.00 | $30,545.21 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AE LIQUIDATION, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****13-67 - PARAGRAPH I | |
| **Taxpayer ID #:** | **-***9000 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 05/12/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | DATED 8-8-88 | ENTERED 8/28/2009 @ DKT. NO. 850 | | | | |
| 11/13/09 | 650 | MERRILL COMMUNICATIONS LLC | INVOICE NO. 975475 | 2990-000 | | 1,803.35 | 242,400.56 |
| 11/16/09 | | To Account #*******XX69 | TRANSFER REMAINING FUNDS PER COUNSEL | 9999-000 | | x 242,400.56 | 0.00 |
| 12/15/09 | 636 | SIERRA GRANDE ENTERPRISE, LLC | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850<br>Stopped: check issued on 09/10/09 | 4110-005 | | -246.18 | 246.18 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX67 | 9999-000 | | x 246.18 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,488,990.66 | 7,488,990.66 | $0.00 |
| Less: Bank Transfers | 7,488,990.66 | 349,646.74 | |
| **Subtotal** | 0.00 | 7,139,343.92 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $7,139,343.92 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****13-68 - EXCESS OF CARVEOUT |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 10/13/09 | | From Account #*******2569 | PER ORDER ENTERED @ DKT. NO. 850 | 9999-000 | x 140,000.00 | | 140,000.00 |
| 10/14/09 | | From Account #*******XX67 | TRANSFER PER COUNSEL RE: FILED PROFESSIONAL FEE APPLICATIONS | 9999-000 | x 7,000.00 | | 147,000.00 |
| 10/15/09 | | To Account #*******2566 | TRANSFER PER ORDERS ENTERED 10/15/2009 | 9999-000 | | x 121,067.25 | 25,932.75 |
| 10/19/09 | | To Account #*******2566 | TRANSFERS PER ORDER ENTERED 10/16/2009 @ DKT. NO. 944 | 9999-000 | | x 25,000.00 | 932.75 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.26 | | 934.01 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.11 | | 934.12 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.11 | | 934.23 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.11 | | 934.34 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.10 | | 934.44 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.12 | | 934.56 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.01 | | 934.57 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX68 | 9999-000 | | x 934.57 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 147,001.82 | 147,001.82 | $0.00 |
| | | | Less: Bank Transfers | | 147,000.00 | 147,001.82 | |
| | | | **Subtotal** | | **1.82** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1.82** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-13031-MFW
**Case Name:** AE LIQUIDATION, INC.

**Taxpayer ID #:** **-***9000
**Period Ending:** 05/12/22

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****13-69 - PARAGRAPH I - MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/09 | | From Account #*******XX66 | TRANSFER REMAINING FUNDS PER COUNSEL | 9999-000 | x    0.02 | | 0.02 |
| 11/16/09 | | From Account #*******XX67 | TRANSFER REMAINING FUNDS PER COUNSEL | 9999-000 | x  242,400.56 | | 242,400.58 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.93 | | 242,407.51 |
| 12/30/09 | | To Account #*******2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   3,045.70 | 239,361.81 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 30.78 | | 239,392.59 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 28.46 | | 239,421.05 |
| 02/23/10 | | To Account #*******2566 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 11/6/2009 @ DKT. NO. 957 | 9999-000 | | x  65,914.21 | 173,506.84 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.40 | | 173,533.24 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.47 | | 173,556.71 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 3.55 | | 173,560.26 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX69 | 9999-000 | | x  173,560.26 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 242,520.17 | 242,520.17 | $0.00 |
| Less: Bank Transfers | 242,400.58 | 242,520.17 | |
| **Subtotal** | 119.59 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $119.59 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****13-70 - ESTATE - MMA |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/13/10 | | From Account #********2572 | TRANSFER PER ORDER ENTERED 1/7/2010 @ DKT. NO. 986 | 9999-000 | x 49,155.76 | | 49,155.76 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 49,156.89 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.27 | | 49,159.16 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.65 | | 49,165.81 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.00 | | 49,166.81 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX70 | 9999-000 | | x 49,166.81 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **49,166.81** | **49,166.81** | **$0.00** |
| Less: Bank Transfers | 49,155.76 | 49,166.81 | |
| **Subtotal** | **11.05** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11.05** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-13031-MFW | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AE LIQUIDATION, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****13-71 - MANN-TAPIA | | |
| **Taxpayer ID #:** | **-***9000 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 05/12/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/10 | {20} | ECLIPSE AEROSPACE, INC. | PER ORDER ENTERED 8/28/2009 @ DKT.<br>NO. 850 | 1290-000 | 11,911.90 | | 11,911.90 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.27 | | 11,912.17 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.08 | | 11,912.25 |
| 04/06/10 | | BNYM MIGRATION TRANSFER<br>OUT | TRANSFER TO 92000XXXXXX71 | 9999-000 | | x    11,912.25 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **11,912.25** | **11,912.25** | **$0.00** |
| Less: Bank Transfers | 0.00 | 11,912.25 | |
| **Subtotal** | **11,912.25** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11,912.25** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-13031-MFW |
| **Case Name:** | AE LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***9000 |
| **Period Ending:** | 05/12/22 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****13-72 - MANN-OVER AND OUT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/10 | {20} | ECLIPSE AEROSPACE, INC. | PER ORDER ENTERED 8/28/2009 @ DKT. NO. 850 | 1290-000 | 58,158.10 | | 58,158.10 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.34 | | 58,159.44 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.39 | | 58,159.83 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX72 | 9999-000 | | x 58,159.83 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 58,159.83 | 58,159.83 | $0.00 |
| Less: Bank Transfers | 0.00 | 58,159.83 | |
| **Subtotal** | 58,159.83 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$58,159.83** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 32,037,057.75 |
| Plus Gross Adjustments : | 692,048.14 |
| Net Estate : | $32,729,105.89 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # *****9276** | 0.00 | 32,668.42 | 2,480,387.54 |
| **Checking # *****9102** | 0.00 | 0.00 | 36,299.40 |
| **Checking # *****9110** | 0.00 | 0.00 | 155,202.21 |
| **Checking # *****9151** | 0.00 | 0.00 | 935.11 |
| **Checking # *****9169** | 0.00 | 0.00 | 22,769.75 |
| **Checking # *****9185** | 0.00 | 0.00 | 75,741.01 |
| **Checking # *****9284** | 0.00 | 0.00 | 246.18 |
| **Checking # *****9300** | 0.00 | 0.00 | 287,118.57 |
| **Checking # *****9318** | 0.00 | 0.00 | 985.24 |
| **Checking # *****9326** | 0.00 | 0.00 | 359.45 |
| **Checking # *****8573** | 1,249,002.96 | 5,166,066.92 | 0.00 |
| **Checking # *****8566** | 0.00 | 72,892.80 | 0.00 |
| **Checking # *****8567** | 0.00 | 0.00 | 0.00 |
| **Checking # *****8568** | 0.00 | 0.00 | 0.00 |
| **Checking # *****8569** | 0.00 | 0.00 | 0.00 |
| **Checking # *****8570** | 0.00 | 0.00 | 0.00 |
| **Checking # *****8571** | 0.00 | 0.00 | 0.00 |
| **Checking # *****8572** | 0.00 | 0.00 | 0.00 |
| **Checking # *****8574** | 0.00 | 0.00 | 0.00 |
| **Checking # *****8575** | 0.00 | 633,929.20 | 0.00 |
| **Checking # *****8576** | 0.00 | 81,704.88 | 0.00 |
| **Checking # ****-*****13-67** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-*****13-68** | 0.00 | 3,127,693.41 | 0.00 |
| **Checking # ****-*****13-73** | 7,237,915.50 | 1,056,556.17 | 0.00 |
| **Checking # ****-*****13-65** | 22,769.75 | 0.00 | 0.00 |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-13031-MFW | |
| **Case Name:** | AE LIQUIDATION, INC. | |
| **Taxpayer ID #:** | **-***9000 | |
| **Period Ending:** | 05/12/22 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****13-72 - MANN-OVER AND OUT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # ****-*****25-65 | | 747,887.36 | 0.00 | 0.00 |
| | | | Checking # ****-*****25-68 | | 0.11 | 0.00 | 0.00 |
| | | | Checking # ****-*****13-69 | | 153.00 | 3,664.95 | 0.00 |
| | | | Checking # ****-*****13-66 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ****-*****13-74 | | 0.10 | 0.00 | 0.00 |
| | | | Checking # ****-*****25-66 | | 0.00 | 1,341,718.21 | 0.00 |
| | | | Checking # ****-*****25-69 | | 0.44 | 0.00 | 0.00 |
| | | | Checking # ****-*****25-73 | | 14.90 | 318.01 | 0.00 |
| | | | Checking # ****-*****25-74 | | 660.31 | 9,444.58 | 0.00 |
| | | | Checking # ****-*****25-75 | | 3.61 | 200.00 | 0.00 |
| | | | MMA # ****-*****25-67 | | 73.67 | 0.00 | 0.00 |
| | | | MMA # ****-*****25-70 | | 5,172.37 | 0.00 | 0.00 |
| | | | MMA # ****-*****25-71 | | 53.47 | 0.00 | 0.00 |
| | | | MMA # ****-*****13-75 | | 120.97 | 0.00 | 0.00 |
| | | | MMA # ****-*****13-70 | | 32.47 | 0.00 | 0.00 |
| | | | MMA # ****-*****13-71 | | 0.97 | 0.00 | 0.00 |
| | | | MMA # ****-*****13-72 | | 50.23 | 0.00 | 0.00 |
| | | | MMA # ***-*****25-65 | | 3,388,755.11 | -22,806.83 | 0.00 |
| | | | Checking # ***-*****25-66 | | 0.00 | 5,726,537.85 | 0.00 |
| | | | MMA # ***-*****25-67 | | 137.47 | 21,225.74 | 0.00 |
| | | | MMA # ***-*****25-68 | | 219.61 | 0.00 | 0.00 |
| | | | MMA # ***-*****25-69 | | 19,308,216.94 | 0.00 | 0.00 |
| | | | MMA # ***-*****25-70 | | 4,401.79 | 0.00 | 0.00 |
| | | | MMA # ***-*****25-71 | | 539.34 | 0.00 | 0.00 |
| | | | MMA # ***-*****25-72 | | 47.82 | 0.00 | 0.00 |
| | | | MMA # ***-*****25-73 | | 16.83 | 0.00 | 0.00 |
| | | | MMA # ***-*****25-74 | | 454.88 | 0.00 | 0.00 |
| | | | MMA # ***-*****25-75 | | 3.45 | 0.00 | 0.00 |
| | | | MMA # ***-*****13-65 | | 72.23 | 15,584.00 | 0.00 |
| | | | Checking # ***-*****13-66 | | 0.00 | 4,562,091.73 | 0.00 |
| | | | Checking # ***-*****13-67 | | 0.00 | 7,139,343.92 | 0.00 |
| | | | MMA # ***-*****13-68 | | 1.82 | 0.00 | 0.00 |
| | | | MMA # ***-*****13-69 | | 119.59 | 0.00 | 0.00 |
| | | | MMA # ***-*****13-70 | | 11.05 | 0.00 | 0.00 |
| | | | MMA # ***-*****13-71 | | 11,912.25 | 0.00 | 0.00 |
| | | | MMA # ***-*****13-72 | | 58,159.83 | 0.00 | 0.00 |
| | | | | | $32,037,057.75 | $28,977,013.29 | $3,060,044.46 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | CHRISTOPHER MORSE<br>PENN MACCLESFIELD RD<br>ALDERLEY EDGE, CHESHIRE SK9 78T<br>UNITED KINGDOM,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/06/09 | DI 1661; 6/01/2020 | $799,960.00<br>$0.00 | $0.00 | $0.00 |
| 2 | OURPLANE INC<br>1673 RICHMOND ST NO 128<br>LONDON, ON N6G 2N3<br>CANADA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/08/08 | DI 1661; 6/01/2020 | $647,449.00<br>$0.00 | $0.00 | $0.00 |
| 3 | US BANCORP MANIFEST FUNDING SERVICES<br>ATTN: CORPORATE ATTORNEY<br>1450 CHANNEL PKWY<br>MARSHALL, MN 56258<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/22/08 | DI 1507; 12/18/2014 | $55,958.91<br>$55,958.91 | $0.00 | $55,958.91 |
| 4 | FREUNDENBERG NOK INC<br>ATTN: MIKE TETREAULT, CORP CREDIT MNGR<br>50 AMMON DR<br>MANCHESTER, NH 03103-3388<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/22/08 | | $326,006.02<br>$326,006.02 | $0.00 | $326,006.02 |
| 5 | GMI FIRST INC<br>ORWIG LAW OFFICES PC<br>1940 N 14TH ST, STE 215<br>READING, PA 19604<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/01/08 | DI 1661; 6/1/2020<br><br>Amended by claim no. 1013 | $950,000.00<br>$0.00 | $0.00 | $0.00 |
| 6 | M RUTGERS VAN DER LOEFF<br>ARAMISLAAM 86<br>MAASTRICHT BV 6213<br>HOLLAND,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/17/08 | | $155,000.00<br>$155,000.00 | $0.00 | $155,000.00 |
| 7 | BROADGATE CONSULTANTS LLC<br>ATTN: MR ALAN OSHIKI<br>48 WALL ST<br>NEW YORK, NY 10005<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/16/08 | Claim support indicates Broadgate Consulting is the creditor | $21,745.25<br>$21,745.25 | $0.00 | $21,745.25 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | METRIC EQUIPMENT SALES<br>ATTN: ANH LE<br>3486 INVESTMENT BLVD<br>HAYWARD, CA 94545<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/12/08 | | $940.70<br>$940.70 | $0.00 | $940.70 |
| 9 | BAX GLOBAL<br>440 EXCHANGE<br>IRVINE, CA 92623-9571<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/16/08 | | $28,837.34<br>$28,837.34 | $0.00 | $28,837.34 |
| 10 | ENRIQUE F SENIOR<br>711 FIFTH AVE<br>NEW YORK, NY 92623-9571<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/16/08 | | $795,000.00<br>$795,000.00 | $0.00 | $795,000.00 |
| 11 | CORPORATE EXPRESS OFFICE PRODUCTS INC<br>ATTN: BRYAN MANNLEIN<br>555 W 112TH AVE<br>NORTHGLENN, CO 80234<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/16/08 | | $19,365.49<br>$19,365.49 | $0.00 | $19,365.49 |
| 12 | DAVIS INOTEK INSTRUMENTS LLC<br>EULER HERMES ACI<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/11/08 | | $111,431.61<br>$111,431.61 | $0.00 | $111,431.61 |
| 13 | FEDERAL INSURANCE COMPANY THROUGH STARR AVIATION<br>STARR AVIATION, ATTN: JAMES C WATT<br>3353 PEACHTREE RD NE, STE 1000<br>ATLANTA, GA 30326<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/15/08 | | $85,422.04<br>$85,422.04 | $0.00 | $85,422.04 |
| 14 | SUCCESSFACTOR INC<br>ATTN: GENERAL COUNSEL<br>1500 FASHION ISLAND BLVD, STE 300<br>SAN MATEO, CA 94440-4<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/12/08 | | $80,700.00<br>$80,700.00 | $0.00 | $80,700.00 |
| 15 | HISPANO SUIZA CANADA INC<br>ATTN: MR. JAMES G CUNNINGHAM<br>2000 FISHER DR, PETERBOROUGH ON K9J 7B1<br>CANADA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/18/08 | | $535,589.28<br>$535,589.28 | $0.00 | $535,589.28 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16 | HONEYWELL INTERNATIONAL 1140 W WARNER RD 1233 M TEMPE, AZ 85284-2816 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/16/08 | | $499,200.00 $499,200.00 | $0.00 | $499,200.00 |
| 17 | UNIVERSAL TECHNICAL SERVICES INC ATTN: STEPHANIE SKAGGS 11301 RICHFIELD NE ALBUQUERQUE, NM 87122 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/16/08 | | $10,000.68 $10,000.68 | $0.00 | $10,000.68 |
| 18 | WALTER S MALINOWSKI 8903 CHEQUERS WAY MCLEAN, VA 22102 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/16/08 | | $807,000.00 $807,000.00 | $0.00 | $807,000.00 |
| 19 | BALLARD TECHNOLOGY INC ATTN: JASON HARPER 11400 AIRPORT RD, STE 201 EVERETT, WA 98204 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/16/08 | | $11,085.00 $11,085.00 | $0.00 | $11,085.00 |
| 20 | BARRETT JACKSON AUCTION COMPANY LLC C/O ANDREW BANAS 40 N CENTRAL AVE, STE 2700 PHOENIX, AZ 85004-4498 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/15/08 | SQUIRE SANDERS & DEMPSEY LLP | $15,000.00 $15,000.00 | $0.00 | $15,000.00 |
| 21 | AERO ENGINEERING SERVICES ATTN: ALBERT W HECHT 4250 N CAMINO DE CARRILLO TUCSON, AZ 85750-6324 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/15/08 | DI 1662; 6/01/2020 | $5,650.00 $5,650.00 | $0.00 | $5,650.00 |
| 22 | SHARON J HECHT 4250 N CAMINO DE CARILLO TUCSON, AZ 85750-6324 <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured 12/15/08 | DI 1662; 6/01/2020 | $12,500.00 $12,500.00 | $0.00 | $12,500.00 |
| 23 | WELCH EQUIPMENT CO 5025 NOME ST DENVER, CO 80239 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/15/08 | | $12,113.28 $12,113.28 | $0.00 | $12,113.28 |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | RONALD M FEDRICK<br>P.O. BOX 4050<br>NAPA, CA 94558<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/12/08 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 25 | RONALD M FEDRICK<br>P.O. BOX 4050<br><br>NAPA, CA 94558<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/12/08 | DI 1661; 6/01/2020 | $150,000.00<br>$0.00 | $0.00 | $0.00 |
| 26 | HOOVER & NEBRIG INC<br>235 5TH ST<br>P.O. BOX 879<br>SEAL BEACH, CA 90740<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/11/08 | | $5,939.33<br>$5,939.33 | $0.00 | $5,939.33 |
| 27 | CURTIS E BISHOP<br>P.O. BOX 5085<br><br>ALBUQUERQUE, NM 87185-5085<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/08/08 | DI 1661; 6/01/2020 | $6,838.00<br>$0.00 | $0.00 | $0.00 |
| 28 | STEICO INDUSTRIES INC<br>1814 ORD WAY<br><br>OCEANSIDE, CA 92056<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/08/08 | Amended by claim no. 1073<br>DI 1661; 6/01/2020 | $47,729.69<br>$0.00 | $0.00 | $0.00 |
| 29 | STEICO INDUSTRIES INC<br>1814 ORD WAY<br><br>OCEANSIDE, CA 92056<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/08/08 | Q<br>Amended by claim no. 1073<br>DI 1661; 6/01/2020 | $47,729.69<br>$0.00 | $0.00 | $0.00 |
| 30 | LISA C LU<br>LISA LU<br>103 RIVER PLACE LN<br>LOUISVILLE, TN 37777<br><br><5300-00   Wages>,  510 | Priority<br>12/09/08 | [Gross Wage:  $8,579.17  Less Taxes =   Net:   $6,035.45<br>Income Tax:   $1,887.42   FICA: $531.91    Medicare: $124.40] | $8,579.17<br>$6,035.45 | $0.00 | $6,035.45 |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | JAMES LATOURETTE<br>P.O. BOX 894<br><br>CARPINTERIA, CA 90814-0894<br><br><5300-00  Wages>,  510 | Priority<br>12/08/08 | [Gross Wage:  $4,625.00   Less Taxes =   Net:   $3,253.69<br>Income Tax:   $1,017.50   FICA:  $286.75   Medicare:  $67.06] | $4,625.00<br>$3,253.69 | $0.00 | $3,253.69 |
| 32 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>12/11/08 | DI609; 4/03/2009 | $2,328,895.86<br>$0.00 | $0.00 | $0.00 |
| 33 | COTRAFI<br>11 RUE DE LUBACK<br>PARIS 75116<br>FRANCE,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/20/08 | Amended by claim no. 1031<br><br>DI 1661; 6/01/2020 | $830,000.00<br>$0.00 | $0.00 | $0.00 |
| 34 | STATE OF NEW MEXICO<br>ATTN: CINDY J CORDOVA, GEN COUNSEL<br>1110 ST FRANCES DR<br>SANTA FE, NM 87505-4147<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/09 | DI 1507; 12/18/2014 | $233,478.40<br>$233,478.40 | $0.00 | $233,478.40 |
| 35 | LS PROPERTY DEVELOPMENT<br>102 BULGARIA BLVD 7TH FLR<br>OFFICE NO. 66<br>SOFIA 1680 BULGARIA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/24/08 | DI 1661; 6/01/2020 | $928,097.40<br>$0.00 | $0.00 | $0.00 |
| 36 | PT ALFA TRANS DIRGANTARA<br>SUBIANTO SUMODIKORO<br>10 FL MENARA KADIN ROO 10C,<br>JAKARTA 12950 INDONESIA,<br><br><br><br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/24/08 | UNLIQUIDATED<br><br>PT ALFA TRANS DIRGANTARA<br>SUBIANTO SUMODIKORO<br>10TH FL MENARA KADIN ROO 10C<br>J1 HR RASUNA SIAD<br>BLOCK X 5 KAV 23<br>JAKARTA 12950 INDONESIA<br><br>DI 1661; 6/01/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | ITECH US INC<br>ATTN: JODY SCHROEDER<br>20 KIMBALL AVE STE 303 N<br>S BURLINGTON, VT 05403<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/24/08 | | $27,107.53<br>$27,107.53 | $0.00 | $27,107.53 |
| 38 | JAMES VOSLER (VOSLER CONSULTING)<br>JAMES VOSLER<br>25321 BENTLEY<br>LAGUNA HILLS, CA 92653<br><5300-00   Wages>,  510 | Priority<br>12/26/08 | [Gross Wage:  $7,373.42  Less Taxes =    Net:    $5,187.20<br>Income Tax:   $1,622.15   FICA:  $457.15   Medicare:  $106.91] | $7,373.42<br>$5,187.20 | $0.00 | $5,187.20 |
| 39 | MSPL LIMITED<br>BALDOTA ENCLAVE<br>ABHERAJ BALDOTA RD, HOSPET 583 203<br>KARNATAKA INDIA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/26/08 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 40 | AUSTRO CONTROL<br>ATTN: LEGAL DEPT<br><br>VIENNA, AUSTRIA,<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/26/08 | AUSTRO CONTROL OSTERREICHISCHE GESEILSCHAFT FUR ZILLUFTFAHRT MIT BESCHRANKTER HAFTUNG<br>SCHNIRCHGASSE 11A-1030<br>VIENNA, AUSTRIA, EUROPE<br><br>DI 1661; 6/01/2020 | $7,896.75<br>$0.00 | $0.00 | $0.00 |
| 41 | GLOBEAIR AG<br>ATTN: BERNHARD FRAGNER<br>LINZERSTRASSE 50<br>A 4063 HORSCHING, AUSTRIA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/26/08 | | $154,225.00<br>$154,225.00 | $0.00 | $154,225.00 |
| 42 | AZTEC MECHANICAL INC<br>2509 COMANCHE RD NE<br>ALBUQUERQUE, NM 87107<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/29/08 | | $3,918.92<br>$3,918.92 | $0.00 | $3,918.92 |
| 43 | TOTALJET LIMITED<br>PAUL PEDLEY<br>TUDOR LODGE BRIARDALE RD<br>WILLASTON NESTON CH64 1TD UK,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/29/08 | | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 | PURNARDI DJOJOSUDIRDJO BY PT ALFA TRANS DIRGANTARA 12TH FL MENARA KADIN STE F J1 HR RASUNA SAID, BLOCK X-5 KAV 2-3 JAKARTA 12950 INDONESIA, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/29/08 | DI 1661; 6/01/2020 | $182,000.00 $0.00 | $0.00 | $0.00 |
| 45 | HARTWIG INVESTMENTS LLC TY HARTWIG 16301 N ROCKWELL EDMOND, OK 73013 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/29/08 | | $187,953.44 $187,953.44 | $0.00 | $187,953.44 |
| 46 | BUTLER SERVICES INC ATTN: TRACY HAWKINS 1001 BOARDWALK SPRING PL, STE 150 O FALLON, MO 63368 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 12/31/08 | DI 1662; 6/01/2020 | $1,036,597.02 $1,036,597.02 | $0.00 | $1,036,597.02 |
| 47 | LARRY A PETERS 948 EVEREST RD SE RIO RANCHO, NM 87124 <5300-00  Wages>,  510 | Priority 01/02/09 | DI 1696; 6/25/2021 | $3,040.00 $0.00 | $0.00 | $0.00 |
| 48 | BRADY INDUSTRIES INC 7055 LINDELL RD LAS VEGAS, NV 89118 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/09 | | $1,532.04 $1,532.04 | $0.00 | $1,532.04 |
| 49A | ASTRONICS LUMINESCENT SYSTEMS INC ATTN: JAMES KRAMER 130 COMMERCE WQAY EAST AURORA, NY 14052 <6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11 01/06/09 | DI 1472; 8/15/2013 | $10,790.00 $0.00 | $0.00 | $0.00 |
| 49U | ASTRONICS LUMINESCENT SYSTEMS INC ATTN: JAMES KRAMER 130 COMMERCE WQAY EAST AURORA, NY 14052 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/06/09 | | $1,138,195.28 $1,138,195.28 | $0.00 | $1,138,195.28 |
| 50 | PETOSKEY PLASTICS INC ONE PETOSKEY ST PETOSKEY, MI 49770 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/06/09 | | $895,722.00 $895,722.00 | $0.00 | $895,722.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51 | ASTRONICS LUMINESCENT SYSTEMS INC<br>ATTN: JAMES KRAMER<br>130 COMMERCE WQAY<br>EAST AURORA, NY 14052<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/06/09 | | $122,340.71<br>$122,340.71 | $0.00 | $122,340.71 |
| 52 | FRIENDLY SKIES LTD<br>15 IVELY RD<br>FARNBOROUGH HANTS GU14 OJN<br>UNITED KINGDOM,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/07/09 | | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| 53 | ASTRONIC ADVANCED ELECTRONIC SYSTEMS CORP<br>ATTN: DIANA J SUZUKI VP<br>9845 WILLOWS RD NE<br>REDMOND, WA 98052-2540<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/07/09 | DI 1472; 8/15/2013 | $1,611,492.03<br>$0.00 | $0.00 | $0.00 |
| 54P | WORLDWIDE BUSINESS SOLUTIONS INC<br>240 S BROADWAY, STE 9<br><br>REDONDO BEACH, CA 90277<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/07/09 | DI 1662; 6/01/2020 | $10,950.00<br>$0.00 | $0.00 | $0.00 |
| 54U | WORLDWIDE BUSINESS SOLUTIONS INC<br>240 S BROADWAY, STE 9<br>REDONDO BEACH, CA 90277<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/07/09 | | $60,732.91<br>$71,682.91 | $0.00 | $71,682.91 |
| 55 | MICHAEL S DANIELS<br>7009 NAGOYA RD NE<br><br>RIO RANCHO, NM 87144<br><br><5300-00  Wages>,  510 | Priority<br>12/22/08 | [Gross Wage: $4,536.00  Less Taxes = Net: $3,191.08<br>Income Tax: $997.92   FICA: $281.23  Medicare: $65.77] | $4,536.00<br>$3,191.08 | $0.00 | $3,191.08 |
| 56 | VOLT INFORMATION SCIENCES<br>2421 N GLASSELL ST<br>ORANGE, CA 92865<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/23/08 | | $887,740.00<br>$887,740.00 | $0.00 | $887,740.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 57 | PATRICK J PADILLA, TREAS BERNALILLO CO P.O. BOX 627<br><br>ALBUQUERQUE, NM 87103-0627<br><5800-00   Claims of Governmental Units>,  570 | Priority 12/29/08 | DI1295; 5/09/2011 | $434,729.86 $0.00 | $0.00 | $0.00 |
| 58 | AUSTRO CONTROL ATTN: LEGAL DEPT<br><br>VIENNA, AUSTRIA,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/06/09 | UNLIQUIDATED<br><br>AUSTRO CONTROL OSTERREICHISCHE GESEILSCHAFT FUR ZILLUFTFAHRT MIT BESCHRANKTER HAFTUNG SCHNIRCHGASSE 11A-1030 VIENNA, AUSTRIA, EUROPE<br><br>DI 1661; 6/1/2020 | $0.00 $0.00 | $0.00 | $0.00 |
| 59 | TOTAL TECHNICAL SERVICES C/O COUGHLIN RAINBOTH MURPHY & LOWN PA 439 MIDDLE STREET PORTSMOUTH, NH<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/29/08 | DI 1661; 6/1/2020 | $46,777.85 $0.00 | $0.00 | $0.00 |
| 60 | NIMA VADIEE 9404 BENT RD NE<br><br>ALBUQUERQUE, NM 87109<br><5300-00   Wages>,  510 | Priority 12/30/08 | To be withdrawn | $3,321.87 $0.00 | $0.00 | $0.00 |
| 61 | JAMES W GILES JR JAMES W GILES 4398 CROWNE LAKE CIR 1H JAMESTOWN, NC 27282<br><br><5300-00   Wages>,  510 | Priority 12/19/08 | [Gross Wage:  $2,673.08   Less Taxes =   Net:   $1,880.51 Income Tax:   $588.08    FICA: $165.73   Medicare: $38.76] | $2,673.08 $1,880.51 | $0.00 | $1,880.51 |
| 62 | ALACHUA CO TAX COLLECTOR 12 SE 1ST ST GAINESVILLE, FL 32601<br><4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | Secured 12/23/08 | | $6,307.37 $6,307.37 | $0.00 | $6,307.37 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 63 | WILLIAMS SCOTSMAN INC<br>8211 TOWN CENTER DR<br>BALTIMORE, MD 21236<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/19/08 | | $5,673.83<br>$5,673.83 | $0.00 | $5,673.83 |
| 64 | IBM CORPORATION<br>RIDGLEA BANK BUILDING<br>6300 RIDGLEA PLAZA, SUITE 101<br>FORT WORTH, TX 76116<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/23/08 | ATTN: J MICHAEL MCBRIDE, P.C.<br><br>ADDRESS UPDATED PER DI 748; 7/15/2009 | $2,580,783.01<br>$2,580,783.01 | $0.00 | $2,580,783.01 |
| 65 | ATKINSON INVESTMENT PARTNERS LLP<br>640 FIFTH AVENUE 17TH FL<br>NEW YORK, NY 10019<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/22/08 | | $938,109.00<br>$938,109.00 | $0.00 | $938,109.00 |
| 66 | MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/22/08 | | $938,109.00<br>$938,109.00 | $0.00 | $938,109.00 |
| 67 | WW GRAINGER INC<br>7300 N MELVINA<br>NILES, IL 60714<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/22/08 | | $50,142.81<br>$50,142.81 | $0.00 | $50,142.81 |
| 68 | ALL CLEAN INC<br>P.O. BOX 140780<br><br>GAINESVILLE, FL 32614-0780<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/19/08 | DI 1661; 6/1/2020 | $1,018.35<br>$0.00 | $0.00 | $0.00 |
| 69P | DONALD W BEAM<br>112 WYNDHAM COVE<br>CHERRYVILLE, NC 28021<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>12/19/08 | | $2,425.00<br>$2,425.00 | $0.00 | $2,425.00 |
| 69U | DONALD W BEAM<br>112 WYNDHAM COVE<br>CHERRYVILLE, NC 28021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/19/08 | | $797,575.00<br>$797,575.00 | $0.00 | $797,575.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70 | LS PROPERTY DEVELOPMENT 102 BULGARIA BLVD 7TH FLR OFFICE NO. 66 SOFIA 1680 BULGARIA, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/08/09 | DI 1661; 6/1/2020 | $928,097.40 $0.00 | $0.00 | $0.00 |
| 71P | JOHN MICHAEL G SAHD C/O CHRISTOPHER V HAWKINS 550 WEST C STREET STE 1500 SAN DIEGO, CA 92101 <5200-00   Unsecured Claims Allowed>,  505 | Priority 01/09/09 | SULLIVAN HILL LEWIN REZ & ENGEL | $2,425.00 $2,425.00 | $0.00 | $2,425.00 |
| 71U | JOHN MICHAEL G SAHD C/O CHRISTOPHER V HAWKINS 550 WEST C STREET STE 1500 SAN DIEGO, CA 92101 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/09/09 | SULLIVAN HILL LEWIN REZ & ENGEL | $147,575.00 $147,575.00 | $0.00 | $147,575.00 |
| 72 | SENIOR AEROSPACE BWT C/O TIMOTHY P PALMER, ESQ 301 GRANT ST 20TH FL, ONE OXFORD CENTRE PITTSBURGH, PA 15218 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/09/09 | BUCHANAN INGERSOLL & ROONEY PC DI 1661; 6/1/2020 | $111,635.00 $0.00 | $0.00 | $0.00 |
| 73 | MST MID STATES TECHNICAL ENTEGEE INC D/B/A MID STATES TECHNICAL 70 BLANCHARD RD, STE 102 BURLINGTON, MA 01803 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/22/09 | | $249,577.44 $249,577.44 | $0.00 | $249,577.44 |
| 74 | ENGINEERING PROFESSIONAL STAFF ENTEGEE INC D/B/A ENGINEERING PRO STAFF 70 BLANCHARD RD, STE 102 BURLINGTON, MA 01803 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/21/09 | | $176,939.66 $176,939.66 | $0.00 | $176,939.66 |
| 75 | LEON AVAYU BERESI LEON AVAYU ISIDORA GOYENECHEA 3365, FL 13 LAS CONDES, SANTIAGO CHILE, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/16/09 | DI 1661; 6/1/2020 | $150,000.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | BOXER PROPERTY MGMT CORP & FOUNTAINVIEW DEVELOPMENT LLC C/O TOBEY M DALUZ, ESQ 919 N MARKET ST 12TH FL WILMINGTON, DE 19801 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/26/09 | BALLARD SPAHR ANDREWS & INGERSOLL LLP  DI 1678; 6/16/2020 | $570,980.00 $51,563.84 | $0.00 | $51,563.84 |
| 77 | WASTE MANAGEMENT WASTE MANAGEMENT RMC 2625 W GRANDVIEW RD, STE 150 PHOENIX, AZ 85023 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/23/09 | | $273.50 $273.50 | $0.00 | $273.50 |
| 78 | CITY OF ALBUQUERQUE C/O REBECCA E WARDLAW, ASST CITY ATTY P.O. BOX 2248 ALBUQUERQUE, NM 87103-2248 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/24/09 | | $144,249.99 $144,249.99 | $0.00 | $144,249.99 |
| 79 | FEDEX FREIGHT WEST P.O. BOX 840 HARRISON, AR 72602-0840 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/11/09 | | $6,222.96 $6,222.96 | $0.00 | $6,222.96 |
| 80 | MUNSCH KOPF & HARR PC C/O JOSEPH J WEILEBINSKI 500 N AKARD ST, STE 3800 DALLAS, TX 75201-6659 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/11/09 | MUNSCH HARDT KOPF & HARR PC  DI 1315; 6/22/2011 | $97,877.57 $0.00 | $0.00 | $0.00 |
| 81 | CARL ERNEST GEISERT AND MYLAN HUGHES GEISERT 2738 E LOCUST DR  CHANDLER, AZ 85286 <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured 02/10/08 | DI 1506; 12/14/2014 | $48,589.00 $0.00 | $0.00 | $0.00 |
| 82 | MCM CONSTRUCTION INC C/O JIM CARTER 6413 32ND ST N HIGHLANDS, CA 95660 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/09/09 | | $97,500.00 $97,500.00 | $0.00 | $97,500.00 |

# Claims Register

## Case: 08-13031-MFW  AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83 | YELLOW TRANSPORTATION C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX5126 TIMONIUM, MD 21094 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/06/09 | | $12,337.78 $12,337.78 | $0.00 | $12,337.78 |
| 84 | ENGINEERING SERVICES GROUP ENTEGEE INC D/B/A ENGR SERVICES GROUP 70 BLANCHARD RD, STE 102 BURLINGTON, MA 01803 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/22/09 | | $7,774.62 $7,774.62 | $0.00 | $7,774.62 |
| 85 | SECURITAS SECURITY SERVICES USA INC ATTN: JAIME BERGARA, CREDIT MGR 4330 PK TERRACE DR WESTLAKE VILLAGE, CA 91361 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/21/09 | | $157,780.97 $157,780.97 | $0.00 | $157,780.97 |
| 86P | LANCE L LERNER 8157 BRIDGER CANYON RD BOZEMAN, MT 59715 <5200-00  Unsecured Claims Allowed>,  505 | Priority 02/23/09 | DI 1662; 6/01/2020 | $2,425.00 $0.00 | $0.00 | $0.00 |
| 86U | LANCE L LERNER 8157 BRIDGER CANYON RD BOZEMAN, MT 59715 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/23/09 | DI 1662; 6/1/2020 | $197,824.86 $182,000.00 | $0.00 | $182,000.00 |
| 87 | EXPERIMENTAL AIRCRAFT ASSOCIATION INC ATTN: DAVE GOELZER P.O. BOX 3086 OASHKOSH, WI 54903 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/23/09 | | $17,862.70 $17,862.70 | $0.00 | $17,862.70 |
| 88 | SEA STAR INC ATTN: JIM ALLEN, PRESIDENT 55 EMERALD MTN EXPRESSWAY WETUMPKA, AL 36093 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/09 | DI 1661; 6/1/2020 | $925,460.40 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89 | ADDITIONAL TECHNICAL SUPPORT ENTEGEE INC D/B/A ADDT'L TECH SUPPORT 70 BLANCHARD ROAD, STE 102 BRLINGTON, MA 01803 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/21/09 | | $4,232.26 $4,232.26 | $0.00 | $4,232.26 |
| 90 | MARC GLASSMAN 5841 W 130TH CLEVELAND, OH 44130 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/07/09 | | $182,000.00 $182,000.00 | $0.00 | $182,000.00 |
| 91 | METRIS USA INC 12701 GRAND RIVER BRIGHTON, MI 48116 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/09 | | $481,333.00 $481,333.00 | $0.00 | $481,333.00 |
| 92 | ASTRONICS ADVANCED ELECTRONIC SYS CORP ATTN: DIANA J SUZUKI, VP 9845 WILLOS RD NE REDMOND, WA 98052-2540 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/09 | DI 1472; 8/15/2013 | $1,944,110.75 $0.00 | $0.00 | $0.00 |
| 93 | DIAMOND 1 A INC ATTN: PETE C KUYPER P.O. BOX 729 DIVIDE, CO 80814 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/12/09 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |
| 94 | INTERDEVELOPMENT CORP/PCK 2008 AIRCRAFT LLC/CSF 2007 AIRCRAF ATTN: PETER C KUYPER P.O. BOX 729 DIVIDE, CO 80814 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/12/09 | DI 1678; 6/16/2020 | $178,685.00 $78,685.00 | $0.00 | $78,685.00 |
| 95 | TW TELECOM INC K/K/A TIME WARNER TELECOM INC 10475 PARK MEADOWS DR LITTLETON, CO 80124 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/23/08 | | $3,147.87 $3,147.87 | $0.00 | $3,147.87 |
| 96 | PITNEY BOWES CREDIT CORPORATION RECOVERY DEPARTMENT 27 WATERVIEW DR SHELTON, CT 06484-4361 | Unsecured 01/13/09 | | $1,231.38 $1,231.38 | $0.00 | $1,231.38 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 97 | VERIZON WIRELESS NORTHEAST VERIZON WIRELESS P.O. BOX 3397 BLOOMINGTON, IL 61701 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/09 | DI 1661; 6/1/2020 | $48,267.47 $0.00 | $0.00 | $0.00 |
| 98 | KAISER ALUMINIUM FABRICATED PRODUCTS LLC 27422 PORTOLA PKWY, STE 350 FOOTHILL RANCH, CA 92610 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/09 | | $1,371,458.00 $1,371,458.00 | $0.00 | $1,371,458.00 |
| 99 | WELLS FARGO FINANCIAL LEASING INC 800 WALNUT STREET MAC F4031 050 DES MOINES, IA 50309 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/12/09 | | $88,765.16 $88,765.16 | $0.00 | $88,765.16 |
| 100 | PAMPLEMOUSSE CORPORATION 2121 SW THIRD AVE, STE 800 MIAMI, FL 33129 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/12/09 | | $182,000.00 $182,000.00 | $0.00 | $182,000.00 |
| 101 | LANDSTAR EXPRESS AMERICA INC 13410 SUTTON PARK DR S JACKSONVILLE, FL 32224 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/09 | | $2,390.00 $2,390.00 | $0.00 | $2,390.00 |
| 102 | ROTHBERG LOGAN & WARSCO LLP ATTN: ACCOUNTS RECEIVABLE P.O. BOX 11647 FORT WAYNE, IN 46859-1647 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/09 | | $3,654.16 $3,654.16 | $0.00 | $3,654.16 |
| 103 | GERMAN MACHINED PRODUCTS INC 12804 S HOOVER ST GARDENA, CA 90247 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/12/09 | DI 1315; 6/22/2011 | $501,505.53 $0.00 | $0.00 | $0.00 |
| 104 | PARKER HANNIFIN CORPORATION 6035 PARKLAND BLVD CLEVELAND, OH 44124 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/09/09 | | $164,938.89 $164,938.89 | $0.00 | $164,938.89 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 105 | NEW YORK STATE DAPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P.O. BOX 5300 NEW YORK, NY 12205-0300 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/08/09 | | $440.99 $440.99 | $0.00 | $440.99 |
| 106 | LEON AVAYU BERESI LEON AVAYU ISIDORA GOYENECHEA 3365 FL 13 LAS CONDES SANTIAGO, CHILE, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/19/09 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |
| 107 | ARVIN PROPERTIES LLC C/O GARY MICHELSON 13140 BOCA DE CANON LN LOS ANGELES, CA 90049 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/07/09 | | $60,000.00 $60,000.00 | $0.00 | $60,000.00 |
| 108 | MTS SYSTEMS CORPORATION 14000 TECHNOLOGY DR M/S229 EDEN PRAIRIE, MN 55344 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/09 | | $32,435.11 $32,435.11 | $0.00 | $32,435.11 |
| 109 | L-3 COMMUNICATIONS AVIONICS SYSTEMS 5353 52ND ST SE GRAND RAPIDS, MI 49512 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/09 | DI 1293; 5/09/2011 | $602,199.61 $0.00 | $0.00 | $0.00 |
| 110 | WESTERN AUTO LLC INCE AL JALLAF & CO GULF TOWERS 83, STE 503, P.O. BOX 15952 DUBAI, UNITED ARAB EMIRATES, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/21/09 | | $180,000.00 $180,000.00 | $0.00 | $180,000.00 |
| 111 | INTERCALL ATTN: MELDOY LOHR 11808 MIRACLE HILLS DR OMAHA, NE 68154 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/21/09 | | $23,729.98 $23,729.98 | $0.00 | $23,729.98 |
| 112 | B & G HOLDINGS LTD LLC F/K/A B & G DEVELOPMENT LLC 1972 CRISP AVE SARATOGA, CA 95070 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/09 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 113 | MICHELIN NORTH AMERICA INC<br>ATTN: CINDY BOGGS<br>P.O. BOX 19001<br>GREENVILLE, SC 29602<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/16/09 | | $47,599.99<br>$47,599.99 | $0.00 | $47,599.99 |
| 114 | KRUSE ENTERPRISES OF<br>NORTHWEST FLORIDA INC<br>ATTN: MICHAEL WM MEAD, ESQ<br>P.O. DRAWER 1329<br>FT WALTON BCH, FL 32549-1319<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/09 | DI 1507; 12/18/2014 | $180,000.00<br>$180,000.00 | $0.00 | $180,000.00 |
| 115 | COMMERCIAL DATA SYSTEMS INC<br>50 S BERETANIA ST, STE C 2088<br>HONOLULU, HI 96813-2222<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/14/09 | | $342,783.94<br>$342,783.94 | $0.00 | $342,783.94 |
| 116 | WEST VERIZON WIRELESS<br>P.O. BOX 3397<br>BLOOMINGTON, IL 617<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/09 | | $142,365.17<br>$142,365.17 | $0.00 | $142,365.17 |
| 117 | GEIGER EXCAVATING INC<br>C/O BECKMAN LAWSON LLP HBS<br>P.O. BOX 800<br>FT WAYNE, IN 46801-0800<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/23/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 118 | FISHER SCIENTIFIC<br>ATTN: GARY BARNES, REGIONAL<br>CREDIT MGR<br>2000 PARK LN<br>PITTSBURGH, PA 15275<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/09 | DI 1229;  12/06/2010 | $7,940.57<br>$0.00 | $0.00 | $0.00 |
| 119 | IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/09 | DI 1673; 6/15/2020 | $224,774.29<br>$0.00 | $0.00 | $0.00 |
| 120 | ARVIN PROPERTIES LLC<br>C/O GARY MICHELSON<br>13140 BOCA DE CANON LN<br>LOS ANGELES, CA 90049<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/09 | DI 1661; 6/1/2020 | $60,000.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 121 | INTERDEVELOPMENT CORP/PCK 2008 AIRCRAFT LLF/CSF 2007 AIRCRAF ATTN: PETER C KUYPER P.O. BOX 729 DIVIDE, CO 80814 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/09 | DI 1661; 6/1/2020 | $178,685.00 $0.00 | $0.00 | $0.00 |
| 122 | DIAMOND 1 A INC ATTN: C KUYPER P.O. BOX 729 DIVIDE, CO 80814 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/09 | DI 1661; 6/1/2020 | $150,000.00 $0.00 | $0.00 | $0.00 |
| 123 | SIEMENS PRODUCT LIFECYCLE MGMT SOFTWARE INC ATTN: THOMAS F EBERLE 2000 EASTMAN DR MILFORD, OH 45150 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/28/09 | | $116,831.61 $116,831.61 | $0.00 | $116,831.61 |
| 124 | RONALD KEITH MOSES 9728 CALLE CHAMISA NW ALBUQUERQUE, NM 87114 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/09 | | $10,000.00 $10,000.00 | $0.00 | $10,000.00 |
| 125 | SUREFIRE LLC 18300 MT BALDY CIR FOUNTAIN VALLEY, CA 92708 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/02/09 | DI 1260; 3/15/2011 | $5,274.91 $0.00 | $0.00 | $0.00 |
| 126 | JOSEPH SANTAGATO 8 COLONIAL DR CLIFTON PARK, NY 12065 <5300-00   Wages>,  510 | Priority 02/02/09 | [Gross Wage:  $1,321.76  Less Taxes =  Net:  $929.86 Income Tax:  $290.79     FICA:  $81.95  Medicare:  $19.17] | $1,321.76 $929.86 | $0.00 | $929.86 |
| 127 | ECLIPSE JET AUSTRALIA PTY LTD (CN 115 926 728) 21 HOWARD ST PERTH, WESTERN 6000 AU, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/02/09 | DI 1661; 6/1/2020 | $182,000.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 128 | BAE SYSTEMS AIRCRAFT CONTROLS INC ATTN: TOBEY M DALUZ, ESQ 919 N MARKET ST, 12TH FL WILMINGTON, DE 19801 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/05/09 | BALLARD SPAHR ANDREWS & INGERSOLL LLP | $760,182.10 $760,182.10 | $0.00 | $760,182.10 |
| 129 | FEDEX CUSTOMER INFORMATION SERVICES ATTN: REVENUE RECOVERY BANKRUPTCY 3965 AIRWAYS BLVD MODULE G 3RD FL MEMPHIS, TN 38116 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/02/09 | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | $2,068.96 $2,068.96 | $0.00 | $2,068.96 |
| 130 | FED EX CUSTOM CRITICAL C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/09 | | $3,079.37 $3,079.37 | $0.00 | $3,079.37 |
| 131 | DONALD E SOMMER 11901 ALLISON ST BROOMFIELD, CO 80020 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/09 | | $807,000.00 $807,000.00 | $0.00 | $807,000.00 |
| 132 | ADAM J BARTER 10619 ANDALUSIAN AVE SW ALBUQUERQUE, NM 87121 <5300-00  Wages>,  510 | Priority 02/03/09 | [Gross Wage: $3,841.47  Less Taxes =  Net:  $2,702.47 Income Tax:  $845.12    FICA: $238.17   Medicare: $55.70] | $3,841.47 $2,702.47 | $0.00 | $2,702.47 |
| 133 | ATLAS TUBULAR LP ATTN: BRENT A BIRDWELL, CPA P.O. BOX 431 ROBSTOWN, TX 78380 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/06/09 | | $129,500.00 $129,500.00 | $0.00 | $129,500.00 |
| 134 | SALMA JASON MONICA LTD C/O TOM HAIDER GEN PTR 2357 KNOB HILL DR RIVERSIDE, CA 92506 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/06/09 | | $159,500.00 $159,500.00 | $0.00 | $159,500.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 135 | CARRE LTD<br>5512 BLACKHAWK DR<br>PLANO, TX 75093<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/06/09 | | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |
| 136 | 1 ST SOURCE BANK<br>C/O JEFFREY S CIANCIULLI, ESQ<br>1339 CHESTNUT ST, STE 500<br>PHILDELPHIA, PA 19107<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/02/09 | DI 1507; 12/18/2014 | $155,562.07<br>$155,562.07 | $0.00 | $155,562.07 |
| 137 | Henry L. Andrews, Jr.<br>9406 Seabrook Dr. NE<br><br>Albuquerque, NM 87111-7406<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>03/10/09 | [Gross Wage $8929.68 Less Taxes = Net $6282.03 FICA $553.64 Income Tax $1964.53 Medicare $129.48]<br>DI 1620; 12/06/2018 | $8,929.68<br>$6,282.03 | $6,282.03 | $0.00 |
| 138 | Qwest Corporation<br>Attn: Bankruptcy<br>220 N. 5th Street<br>Bismarck, ND 58501<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/10/09 | DI 1673; 6/15/2020 | $3,544.69<br>$0.00 | $0.00 | $0.00 |
| 139 | QUEST COMMUNICATIONS CORPORATION<br>ATTN: BANKRUPTCY<br>220 N 5TH STREET<br>BISMARCK, ND 58501<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/10/09 | DI 1678; 6/16/2020 | $23,548.14<br>$12,450.24 | $0.00 | $12,450.24 |
| 140 | Dennis F. Medina<br>5013 Regina Circle, NW<br><br>Albuquerque, NM 87105<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>03/10/09 | [Gross Wage $805.00 Less Taxes = Net $566.32 FICA $49.91 Income Tax $177.10 Medicare $11.67]<br>DI 1620; 12/06/2018 | $805.00<br>$566.32 | $566.32 | $0.00 |
| 141 | Abdul M. Tahir<br>12200 Academy Rd. Apt. 638<br>Albuquerque, NM 87111<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/13/09 | | $8,828.96<br>$8,828.96 | $0.00 | $8,828.96 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 142 | Jesus Nunez<br>3120 Grassland Dr. SW<br><br>Albuquerque, NM 87121 | Admin Ch. 11<br>03/13/09 | [Gross Wage $1636.06 Less Taxes = Net $1150.97 FICA $101.44 Income Tax $359.93 Medicare $23.72] DI 1620; 12/06/2018 | $1,636.06<br>$1,150.97 | $1,150.97 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 143 | ADT Security Services<br>14200 E. Exposition Avenue<br>Aurora, CO 80012 | Unsecured<br>03/16/09 | | $13,782.90<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 143 -2 | ADT Security Services<br>14200 E. Exposition Avenue<br>Aurora, CO 80012 | Unsecured<br>03/16/09 | | $13,782.90<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 143 -3 | ADT Security Services<br>14200 E. Exposition Avenue<br>Aurora, CO 80012 | Unsecured<br>03/16/09 | | $13,782.90<br>$13,782.90 | $0.00 | $13,782.90 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 144 | JASON LUNDSTROM<br>2510 DOUBLE TREE PLACE<br><br>OVIENDO, FL 32766 | Admin Ch. 11<br>03/17/09 | [Gross Wage $9764.67 Less Taxes = Net $6869.44 FICA $605.41 Income Tax $2148.23 Medicare $141.59] DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 1/15/2019) | $9,764.67<br>$6,869.44 | $6,869.44 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 145 | ATT Mobility LLC<br>c/o B-Line LLC<br>MS 550,P.O. Box 91121<br>Seattle, WA 98111-9221 | Unsecured<br>03/17/09 | | $93.44<br>$93.44 | $0.00 | $93.44 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 146 | KURT SORENSON<br>5819 BOSQUE VISTA DR. NE<br><br>ALBUQUERQUE, NM 87111 | Admin Ch. 11<br>03/20/09 | [Gross Wage $1918.00 Less Taxes = Net $1349.31 FICA $118.92 Income Tax $421.96 Medicare $27.81] DI 1620; 12/06/2018 | $1,918.00<br>$1,349.31 | $1,349.31 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 147 | BACK PACK INTERNATIONAL, SL<br>C/ MUNTANER 425, ENTIO 1<br>08021 BARCELONA<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 148 | MUNDIAUTO 2000 SL<br>C/ MUELLE MARINA 5 BJS<br>PORT OLLMPIC<br>08005 BARCELONA, SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 149 | INICIATIVAS CUPEBU, SL<br>C/ PAU CLARIS 179<br>08009 BARCELONA<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 150A | Robert Travia<br>7600 MALBEC COURT<br><br>KERNERSVILLE, NC 27284<br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>03/20/09 | [Gross Wage $12794.50 Less Taxes = Net $9000.93 FICA $793.26 Income Tax $2814.79 Medicare $185.52]<br>DI 1629; 12/13/2018 | $12,794.50<br>$9,000.93 | $9,000.93 | $0.00 |
| 150U | Robert Travia<br>P.O. Box 94791<br><br>Albuquerque, NM 87199<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | DI 1629; 12/13/2018 | $60,517.74<br>$47,723.24 | $0.00 | $47,723.24 |
| 151 | RENT A JET, SL<br>C/ PUERTA DEL MAR 20-4 PLA<br>2905 MALAGA<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 152 | BLUE GRASS WORLDWIDE LTD<br>C/ ENRIC CLARASSO 25-27<br>08035 BARCELONA<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 153 | QUESTRON, SL<br>C/ VALLMAJOR 17<br>08021 BARCELONA<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 154 | LOMON, SA<br>C/ BALMES 262<br>08006 BARCELONA<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 155 | VICENTE MORENO TORRES<br>C/ DIVINA PASTORA 9 BLOQUE 1 1<br>18012 GRANADA<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 156 | ADIN INVERSIONES 95, SL<br>C/ LAGASCA 126, BAJO<br>28006 MADRID<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 157 | TONI REBES PLANOOLIT<br>C/ PASSEIG DE L'ESCULLERA<br>MOLL ADOSSAI<br>08039 BARCELONA, SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | DI 1662; 6/01/2020 | $1,200,022.40<br>$935,380.00 | $0.00 | $935,380.00 |
| 158 | PRAEDIUM DESARROLLOS URBANOS, SL<br>C/ MOLL DE MARINA 9<br>PORT OLLMPIC<br>08005 BARCELONA, SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $767,629.20<br>$767,629.20 | $0.00 | $767,629.20 |
| 159 | VALGRAMIS, SL<br>C/ ARAGON 217 1 1<br>08007 BARCELONA<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 160 | KERRY O'CONNELL<br>3830 EAST LAKEWOOD PARKWAY EAST<br># 1075<br>PHOENIX, AZ 85048<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>03/23/09 | [Gross Wage $1155.40 Less Taxes = Net $812.83 FICA $71.63 Income Tax $254.19 Medicare $16.75]<br>DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 1/17/2019) | $1,155.40<br>$812.83 | $812.83 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 161 | FRANK LIGHTBOURN<br>41654 CHIANTI COURT<br><br>PALMDALE, CA 93551 | Admin Ch. 11<br>03/24/09 | | $2,171.17<br>$1,527.42 | $1,527.42 | $0.00 |
| | | | [Gross Wage $2171.17 Less Taxes = Net $1527.42 FICA $134.61 Income Tax $477.66 Medicare $31.48]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 162 | JEFFREY ELLIOTT<br>4616 SAM BRATTON AVE NW<br><br>ALBUQUERQUE, NM 87114 | Priority<br>03/24/09 | | $11,693.52<br>$0.00 | $0.00 | $0.00 |
| | | | DI 1662; 6/01/2020 | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 163 | CURTIS HOFFMAN<br>2003 SOUTHERN BLVD SE NO 102 17<br><br>RIO RANCHO, NM 87124 | Admin Ch. 11<br>03/24/09 | | $2,729.54<br>$1,920.23 | $1,920.23 | $0.00 |
| | | | [Gross Wage $2729.54 Less Taxes = Net $1920.23 FICA $169.23 Income Tax $600.50 Medicare $39.58]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 164 | Michael B. Lesage, Esq.<br>Cianfrongna, Telfer, et al<br>815 S. Washington Ave., Suite 201<br>Titusville, FL 32780 | Unsecured<br>03/23/09 | Amended by claim no. 551<br><br>DI 1661; 6/1/2020 | $150,000.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 165 | THYSSENKRUPP ELEVATO<br>THYSSENKRUPP ELEVATOR CORPORATION<br>MONA LAMONT,8920 ADAMS ST NE STE B<br>ALBUQUERQUE, NM 87113 | Unsecured<br>03/23/09 | | $512.40<br>$512.40 | $0.00 | $512.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 166 | GRUP LIFE BARCELONA, SL<br>C/ MARTORELL  Y PERFIA 5<br>08017 BARCELONA<br>SPAIN, | Unsecured<br>03/20/09 | | $777,000.00<br>$777,000.00 | $0.00 | $777,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 167 | CAT HELICOPTERS SL<br>JORDI CABARROCAS RIERA<br>C GIRONA 53<br>BARCELONA, 8009 SPAIN,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $149,954.00<br>$149,954.00 | $0.00 | $149,954.00 |
| 168 | Bogue Machine Company, Inc.<br>Attn: Mark P. Bogue<br>Payments only,7401 Edith, NE<br>Albuquerque, NM 87113-1201<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/20/09 | | $306,394.28<br>$306,394.28 | $0.00 | $306,394.28 |
| 169 | James W. Miller<br>490 SW. Bear Lane<br><br>Fort White, FL 32038<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>03/23/09 | | $448.80<br>$315.72<br>[Gross Wage $448.80 Less Taxes = Net $315.72 FICA $27.83 Income Tax $98.74 Medicare $6.51]<br>DI 1620; 12/06/2018 | $315.72 | $0.00 |
| 170P | MARGARET BILLSON<br>13601 QUAKING ASPEN PL NE<br><br>ALBUQUERQUE, NM 87111<br><br><5300-00  Wages>,  510 | Priority<br>03/30/09 | | $10,950.00<br>$7,703.33<br>[Gross Wage:  $10,950.00 Less Taxes =   Net:    $7,703.33<br>Income Tax:    $2,409.00   FICA:  $678.90     Medicare:  $158.78]<br><br>DI 1696; 6/25/2021 | $0.00 | $7,703.33 |
| 170U | MARGARET BILLSON<br>13601 QUAKING ASPEN PL NE<br><br>ALBUQUERQUE, NM 87111<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/30/09 | | $40,914.35<br>$28,783.25<br>DI 1696; 6/25/2021<br>[Gross Wage:  $40,914.35  Less Taxes = Net: $28,783.25 Income Tax: $9,001.16  FICA: $2,536.69     Medicare:  $593.26] | $0.00 | $28,783.25 |
| 171 | ARTHUR CANDELARIA<br>801 GRAL TREVINO DR SE<br><br>RIO RANCHO, NM 87124<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>03/31/09 | | $946.80<br>$666.07<br>[Gross Wage $946.80 Less Taxes = Net $666.07 FICA $58.70 Income Tax $208.30 Medicare $13.73]<br>DI 1620; 12/06/2018 | $666.07 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 172 | DORON OFER<br>74-76 ROTHSCHILD BLVD 4TH FLOOR<br>65785 TEL-AVIV<br>ISRAEL,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/17/09 | C/O ADV DANA YAGUR KANTOR ELHANANI TAL ASSOCIATES LAW OFFICES | $171,760.00<br>$171,760.00 | $0.00 | $171,760.00 |
| 173 | United Parcels Service<br>Receivable Management Services ("RMS")<br>PO Box 4396<br>Timonium, MD 21094<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/09 | | $4,137.04<br>$0.00 | $0.00 | $0.00 |
| 173 -2 | United Parcels Service<br>Receivable Management Services ("RMS")<br>PO Box 4396<br>Timonium, MD 21094<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/09 | | $4,137.04<br>$4,137.04 | $0.00 | $4,137.04 |
| 174 | ROADRUNNER WASTE SERVICE<br>BARBARA EDMONSON, OFFICE MANAGER<br>P.O. BOX 5550<br>BERNALILLO, NM 87004<br><6990-00  Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>03/05/09 | | $869.20<br>$869.20 | $869.20 | $0.00 |
| 174S | Iron Mountain Information Management, Inc.<br>745 Atlantic Avenue, 10th Floor<br>Boston, MA 02111<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/09 | DI 1507; 12/18/2014 | $675.00<br>$675.00 | $0.00 | $675.00 |
| 174U | Iron Mountain Information Management, Inc.<br>745 Atlantic Avenue, 10th Floor<br>Boston, MA 02111<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/09 | | $2,426.02<br>$2,426.02 | $0.00 | $2,426.02 |
| 175 | Carl Ernest Geisert and Mylan Hughes Geisert<br>2738 E Locust Dr<br>Chandler, AZ 85286<br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>02/27/09 | DI 1506; 12/18/2014 | $48,589.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 176 | BI TECHNOLOGIES INC<br>4200 BONITA PL<br>FULLERTON, CA 92835<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/27/09 | | $27,875.00<br>$27,875.00 | $0.00 | $27,875.00 |
| 177 | PRODUCTION MODELING CORPORATION<br>15726 MICHIGAN AVE<br>DEARBORN, MI 48126<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/02/09 | | $35,066.18<br>$35,066.18 | $0.00 | $35,066.18 |
| 178 | Charels T. & Karen A. Koval<br>29 Stagetrail Rd.<br>Buffalo, WY 82834<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/02/09 | | $129,500.00<br>$129,500.00 | $0.00 | $129,500.00 |
| 179 | WAYNE D GRAY<br>5 BRACKLEY POINT RD<br>CHARLOTTETOWN, PE C1A 6X8<br>CANADA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/09 | | $129,500.00<br>$129,500.00 | $0.00 | $129,500.00 |
| 180 | Corporation De Materiales, S.A. de C.V.<br>Vila, Padron & Diaz, P.A.<br>2320 ponce De Leon Blvd. 2nd Floor<br>Coral Gables, FL 33114<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/03/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 181 | American Express Travel Related<br>c/o Becket & Lee LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/09/09 | | $83,057.44<br>$83,057.44 | $0.00 | $83,057.44 |
| 182 | Uaiparu Guerere<br>c/o Patrick J. O'Connor,Haper Meyer,701<br>Brickell Avenue, Ste.1400<br>Miami, FL 33131<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 183 | AIR CANNES MEDITERRANEE<br>ATTN: DI COSTANZO<br>18 AEROPORT DE CANNES MANDELIEU<br>06150 CANNES, LA BOCCA, FRANCE,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/10/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 184S | Barfield Inc. Receivable Dept. 4101 NW 29st Miami, FL 33142 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 03/10/09 | DI 1507; 12/18/2020 | $35,000.00 $35,000.00 | $0.00 | $35,000.00 |
| 184U | Barfield Inc. Receivable Dept. 4101 NW 29st Miami, FL 33142 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 03/10/09 | | $11,296.20 $11,296.20 | $0.00 | $11,296.20 |
| 185 | Annette M. Varela 300 Dorado Place SE H-6 Albuquerue, NM 87123 <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | Admin Ch. 11 03/13/09 | DI 1620; 12/06/2018 | $415.98 $415.98 | $415.98 | $0.00 |
| 186 | Annette M. Varela 300 Dorado Place SE H-6 Albuquerue, NM 87123 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 03/13/09 | [Gross Wage $634.56 Less Taxes = Net $446.42 FICA $39.34 Income Tax $139.60 Medicare $9.20] DI 1620; 12/06/2018 | $634.56 $446.42 | $446.42 | $0.00 |
| 187 | MEGAN THOMPSON 10732 STONEBROOK PL NW ALBUQUERQUE, NM 87114 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 03/13/09 | [Gross Wage $3222.08 Less Taxes = Net $2266.73 FICA $199.77 Income Tax $708.86 Medicare $46.72] DI 1620; 12/06/2018 | $3,222.08 $2,266.73 | $2,266.73 | $0.00 |
| 188 | JRM INVESTMENTS LP MICHAEL MINTON 1 US BANK PLAZE STE 2900 ST LOUIS, MO 63101 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 03/16/09 | | $152,000.00 $152,000.00 | $0.00 | $152,000.00 |
| 189 | Lusardi Construction Company 1570 Linda Vista Drive San Marcos, CA 92078-3808 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 03/16/09 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |

# Claims Register

## Case: 08-13031-MFW  AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 190 | WDW AVIATION LEASING<br>DEAN WINEGARDNER<br>11130 KINGSTON PIKE, Ste.1-183<br>KNOXVILLE, TN 37934<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/09 | | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| 191 | Rafael Zahralddin<br>Elliott Greenleaf<br>1105 N. Market Street,,17th Floor<br>Wilmington, DE 19899<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/31/09 | | $175,168.74<br>$175,168.74 | $0.00 | $175,168.74 |
| 192 | Roy U. Moed<br>Munstead Cottage<br>Hascombe Road,Godalmong<br>Surrey, GU 4AB<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/02/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 193 | PIERRE WILKINS<br>451 N CREEK TRAIL ST<br><br>KECHI, KS 67067<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/03/09 | [Gross Wage $662.50 Less Taxes = Net $466.06 FICA $41.08 Income Tax $145.75 Medicare $9.61]<br>DI 1620; 12/06/2018 | $662.50<br>$466.06 | $466.06 | $0.00 |
| 194 | Holland Alcomix BV<br>c/o Bradley J. Swallow, Esq.<br>233 East Redwood St.<br>Baltimore, MD 21202<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/03/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 195 | Merrill Communications<br>One Merrill Circle<br>St. Paul, MN 55108<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/09 | | $46,850.04<br>$46,850.04 | $0.00 | $46,850.04 |
| 196 | Corporation Services Company<br>2711 Centerville Road<br>Wilmington, DE 19808<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/09 | | $1,182.34<br>$1,182.34 | $0.00 | $1,182.34 |
| 197 | GE Inspections Technologies, LP<br>c/o Michael B. Bach, DeHaan & Bach, LPA<br>25 Whitney Dr., Ste. 106<br>Milford, OH<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/06/09 | | $6,132.03<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 197 -2 | GE Inspections Technologies, LP c/o Michael B. Bach, DeHaan & Bach, LPA 25 Whitney Dr., Ste. 106 Milford, OH <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/06/09 | | $6,132.03 $6,132.03 | $0.00 | $6,132.03 |
| 198 | Kroll Background American, Inc 100 Centerview Drive, Ste. 400 Nashville, TN 37214 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/06/09 | | $30,765.31 $30,765.31 | $0.00 | $30,765.31 |
| 199 | RUSSELL HEATON 92 HACKETT AVE ALBANY, NY 12205 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/07/09 | | $2,512.25 $2,512.25 | $0.00 | $2,512.25 |
| 200 | Miller Morton Caillat & Nevis, LLP c/o Stevan C. Adelman, Esq. 25 Metro Drive, 7th Floor San Jose, CA 95110 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/07/09 | | $3,937.66 $3,937.66 | $0.00 | $3,937.66 |
| 201 | PILOT FREIGHT SERVICES 314 N MIDDLETOWN RD LIMA, PA 19037 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/08/09 | | $4,212.44 $4,212.44 | $0.00 | $4,212.44 |
| 202 | Paradigm Helicopters Bracewell & Giuliani LLP 711 Louisiana, Ste.2300 Houston, TX 77002 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/09/09 | DI 1662; 6/01/2020 | $1,262,675.80 $923,854.80 | $0.00 | $923,854.80 |
| 203 | Atlantic Aviation 2505 Clark Carr Loop SE Albuquerque, NM 87106-5611 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $9,419.42 $9,419.42 | $0.00 | $9,419.42 |
| 204 | Americoan Aerospace Controls Inc. 570 Smith St. Farmingdale, NY 11735-1115 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $350.00 $350.00 | $0.00 | $350.00 |
| 205 | Xentury Ciry Development Co. 2637 Townsgate Rd., Ste.300 Westvilake Village, CA 91361-2720 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $182,000.00 $182,000.00 | $0.00 | $182,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 206 | Xentury Ciry Development Co. 2637 Townsgate Rd., Ste.300 Westvilake Village, CA 91361-2720 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $182,000.00 $182,000.00 | $0.00 | $182,000.00 |
| 207 | PRODUCTION CONTROL UNITS INC 2280 W DOROTHY LN DAYTON, OH 45439-1892 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $32,530.00 $32,530.00 | $0.00 | $32,530.00 |
| 208 | DIGI KEY CORPORATION PO BOX 250 THIEF RIVER FALLS, MN 56701 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $1,780.03 $1,780.03 | $0.00 | $1,780.03 |
| 209 | Paroscientific Inc. 45001 148th Ave. NE Redmond, WA 98052-5194 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $1,950.00 $1,950.00 | $0.00 | $1,950.00 |
| 210 | 341 JF, LLC 8300 E Dixileta Dr., #300 Scottsdale, AZ 85266 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $872,983.80 $872,983.80 | $0.00 | $872,983.80 |
| 211P | CHARLES REED PO BOX 6125 HILTON HEAD IS, SC 29928 <5600-00   Deposits>,  580 | Priority 04/13/09 | DI 1696; 6/25/2021 | $150,000.00 $2,425.00 | $0.00 | $2,425.00 |
| 211U | CHARLES REED PO BOX 6125 HILTON HEAD IS, SC 29928 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | DI 1696; 6/25/2021 | $0.00 $147,575.00 | $0.00 | $147,575.00 |
| 212 | INTEGRATED TECHNOLOGIES CORPORATION 4801 HARDWARE NE ALBUQUERQUE, NM 87109 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $1,427.25 $1,427.25 | $0.00 | $1,427.25 |
| 213 | Air Compressor Enginerring 17 Meadow St. Westfield, MA 01085-3221 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/09 | | $432.97 $432.97 | $0.00 | $432.97 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 214 | CHANTAL POTTIER<br>477 PYRITE DR NE<br><br>RIO RANCHO, NM 87124 | Admin Ch. 11<br>04/13/09 | | $3,866.79<br>$2,720.29 | $2,720.29 | $0.00 |
| | | | [Gross Wage $3866.79 Less Taxes = Net $2720.29 FICA $239.74 Income Tax $850.69 Medicare $56.07]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 215 | RELIANCE STEEL & ALUMINUM<br>6718 JEFFERSON NE<br>ALBUQUERQUE, NM 87109 | Unsecured<br>04/13/09 | | $2,934.57<br>$2,934.57 | $0.00 | $2,934.57 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 216 | STEPHEN SCHOENLEBER<br>2908 EL TESORO ESCONDIDO NW<br><br>ALBUQUERQUE, NM 87120 | Admin Ch. 11<br>04/13/09 | | $3,665.84<br>$2,578.93 | $2,578.93 | $0.00 |
| | | | [Gross Wage $3665.84 Less Taxes = Net $2578.93 FICA $227.28 Income Tax $806.48 Medicare $53.15]<br>DI 1620; 12/06/2018<br><br>CLAIMANT DECEASED; WILL ALLOTTED 1/2 TO FATHER AND SISTER; GEORGE L SCHOENLEBER AND SUZANNA SCHOENLEBER RESPECTIVELY | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 217 | SCOTT CAMP<br>123 THORNBIRD DRIVE<br><br>RAEFORD, NC 28376 | Admin Ch. 11<br>04/13/09 | | $2,533.03<br>$1,781.98 | $1,781.98 | $0.00 |
| | | | [Gross Wage $2533.03 Less Taxes = Net $1781.98 FICA $157.05 Income Tax $557.27 Medicare $36.73]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 218 | ULINE INC<br>2200 S LAKESIDE DR<br>WAUKEGAN, IL 60085 | Unsecured<br>04/13/09 | | $2,531.06<br>$2,531.06 | $0.00 | $2,531.06 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 219 | EDWARD LUNDEEN<br>1004 NOVAK LN NW<br><br>ALBUQUERQUE, NM 87114 | Admin Ch. 11<br>04/13/09 | | $15,163.47<br>$10,667.50 | $10,667.50 | $0.00 |
| | | | [Gross Wage $15163.47 Less Taxes = Net $10667.50 FICA $940.14 Income Tax $3335.96 Medicare $219.87]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 220 | SCOTT ALPERIN<br>325 COBBLESTONE DR<br>MAYFIELD HTS, OH 44143<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/13/09 | | $769,985.40<br>$769,985.40 | $0.00 | $769,985.40 |
| 221 | JOANG SHAEFFER WILSCO<br>18712 59TH DR NE<br>ARLINGTON, WA 98223<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/13/09 | | $1,715.46<br>$0.00 | $0.00 | $0.00 |
| 221 -2 | JOANG SHAEFFER WILSCO<br>18712 59TH DR NE<br><br>ARLINGTON, WA 98223<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/13/09 | DI 1356; 12/05/2011 | $1,715.46<br>$0.00 | $0.00 | $0.00 |
| 222 | CHAD TUTTLE<br>420 WESTBROOK DR<br><br>WALLER, TX 77484<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/14/09 | [Gross Wage $4200.00 Less Taxes = Net $2954.70 FICA $260.40<br>Income Tax $924.00 Medicare $60.90]<br>DI 1620; 12/06/2018 | $4,200.00<br>$2,954.70 | $2,954.70 | $0.00 |
| 223 | PAVLOS BAILAS<br>11 STEINACKERSTR<br>KUSNACT, 8700<br>SWITZERLAND,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/13/09 | | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |
| 224 | THOMAS HOCHMUTH<br>119 HUBBS RD<br><br>BALLSTON LAKE, NY 12019<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/13/09 | [Gross Wage $2618.52 Less Taxes = Net $1842.13 FICA $162.35<br>Income Tax $576.07 Medicare $37.97]<br>DI 1620; 12/06/2018 | $2,618.52<br>$1,842.13 | $1,842.13 | $0.00 |
| 225 | RICHARD MOZINA<br>159 HUNTERS POINT DR<br><br>DALLAS, NC 28034<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/13/09 | [Gross Wage $4296.59 Less Taxes = Net $3022.65 FICA $266.39<br>Income Tax $945.25 Medicare $62.30]<br>DI 1620; 12/06/2018<br><br>DI 1629; 12/13/2018 | $4,296.59<br>$3,022.65 | $3,022.65 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 226 | JEANNE BEUTEL<br>8900 WARM SPRINGS RD NW<br><br>ALBUQUERQUE, NM 87120 | Admin Ch. 11<br>04/13/09 | [Gross Wage $3692.00 Less Taxes = Net $2597.33 FICA $228.90 Income Tax $812.24 Medicare $53.53]<br>DI 1620; 12/06/2018 | $3,692.00<br>$2,597.33 | $2,597.33 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 227 | BSN EQUIPMENT LEASING LLC<br>2211 BRIARGLEN DR APT 807<br><br>HOUSTON, TX 77027 | Unsecured<br>04/13/09 | DI 1661; 6/1/2020 | $300,000.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 228 | MALIBU MIRAGE<br>PO BOX 1288<br><br>GREEN VALLEY, AZ 85622 | Unsecured<br>04/13/09 | DI 1662; 6/01/2020 | $4,000.00<br>$1,500.00 | $0.00 | $1,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 229 | JOSEPH PASSANTINO<br>11019 DEER LODGE PL SE<br><br>ALBUQUERQUE, NM 87123 | Admin Ch. 11<br>04/13/09 | [Gross Wage $450.00 Less Taxes = Net $316.57 FICA $27.90 Income Tax $99.00 Medicare $6.53]<br>DI 1620; 12/06/2018 | $450.00<br>$316.57 | $316.57 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 230 | STEVEN JACOBS<br>3060 SHAFER<br><br>SCHENECTADY, NY 12304 | Admin Ch. 11<br>04/13/09 | [Gross Wage $431.21 Less Taxes = Net $303.35 FICA $26.74 Income Tax $94.87 Medicare $6.25]<br>DI 1620; 12/06/2018<br><br>ADDRESS UPDATED | $431.21<br>$303.35 | $303.35 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 231 | MICHAEL MIRRAS<br>5301 ROUNDABOUT DR<br><br>COLUMBUS, GA 31907-7489 | Admin Ch. 11<br>04/13/09 | [Gross Wage $3591.73 Less Taxes = Net $2526.78 FICA $222.69 Income Tax $790.18 Medicare $52.08]<br><br>DI 1621; 12/13/2018 | $3,591.73<br>$2,526.78 | $2,526.78 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 232 | DAVID GREENE<br>84 SPINDLEWICK DR<br><br>NASHUA, NH 03062<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1506; 12/17/2014 | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 233 | JAMES MATACIA<br>3909 BUCKNER CT<br><br>BEDFORD, TX 76021<br><5300-00  Wages>,  510 | Priority<br>04/14/09 | DI 1662; 6/01/2020 | $20,000.00<br>$0.00 | $0.00 | $0.00 |
| 234 | JOHN WOODARD<br>10719 CHACO TERRACE ST NW<br><br>ALBUQUERQUE, NM 87114<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/14/09 | [Gross Wage $548.75 Less Taxes = Net $386.04 FICA $34.02 Income Tax $120.73 Medicare $7.96]<br>DI 1620; 12/06/2018 | $548.75<br>$386.04 | $386.04 | $0.00 |
| 235 | CHARLIE GLOCKMANN<br>225 SORRENTO DRIVE<br><br>COCOA, FL 32922<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/14/09 | [Gross Wage $2301.20 Less Taxes = Net $1618.90 FICA $142.67 Income Tax $506.26 Medicare $33.37]<br>DI 1620; 12/06/2018 | $2,301.20<br>$1,618.90 | $1,618.90 | $0.00 |
| 236 | RODDY CROSGROVE<br>6909 BIG TREE RD<br><br>LIBERTY, NC 27298<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/14/09 | [Gross Wage $875.00 Less Taxes = Net $615.56 FICA $54.25 Income Tax $192.50 Medicare $12.69]<br>DI 1620; 12/06/2018 | $875.00<br>$615.56 | $615.56 | $0.00 |
| 237 | BACCARAT AIR LLC<br>2675 PALMER ST STE F<br><br>MISSOULA, MT 59808<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1661; 6/1/2020 | $1,245,104.00<br>$0.00 | $0.00 | $0.00 |
| 238 | PRUDENTIAL OVERALL SUPPLY<br>PO BOX 11210<br><br>SANTA ANA, CA 92711<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1661; 6/1/2020 | $11,967.31<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 239 | PEREGRINE AVIATION<br>ALBERT LEE<br>1578 ESCADRILLE DR.<br>TALLAHASSEE, FL 32308<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $181,500.00<br>$181,500.00 | $0.00 | $181,500.00 |
| 240 | CONRAD AVIATION LLC<br>C/O THOMAS CONRAD<br>81 SEAGATE DR APT 1501<br>NAPLES, FL 34103<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1662; 6/01/2020 | $200,000.00<br>$37,597.67 | $0.00 | $37,597.67 |
| 241 | KEN GAUB<br>PO BOX 1<br><br>YAKIMA, WA 98907<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1506; 12/17/2014 | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 242 | THOMAS MERRILL<br>2312 BLUE SKY ST SW<br><br>ALBUQUERQUE, NM 87121<br><5300-00  Wages>,  510 | Priority<br>04/14/09 | DI 1662; 6/1/2020 | $24,562.50<br>$0.00 | $0.00 | $0.00 |
| 243 | WESTCOAST FARMS LTD<br>ATTN: DARYL GOODWIN<br>3255 72ND ST<br>DELTA, BC V4K 3N2, CANADA,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1661; 6/01/2020 | $923,303.40<br>$0.00 | $0.00 | $0.00 |
| 244 | KELSEY KENNON<br>5670 WHITESVILLE RD<br>COLUMBUS, GA 31904<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $155,000.00<br>$155,000.00 | $0.00 | $155,000.00 |
| 245 | STANFORD WILLIAMS<br>PO BOX 309<br><br>CARMI, IL 62821<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1661; 6/1/2020 | $150,000.00<br>$0.00 | $0.00 | $0.00 |
| 246 | AIDANT FIRE PROTECTION<br>15836 NORTH 77TH ST<br>SCOTTSDALE, AZ 85260<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $2,814.42<br>$2,814.42 | $0.00 | $2,814.42 |

# Claims Register

## Case: 08-13031-MFW  AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 247 | KENDAL PRECISION<br>7917 RANCHITOS LOOP NE<br>ALBUQUERQUE, NM 87113<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $1,045.86<br>$1,045.86 | $0.00 | $1,045.86 |
| 248 | AUSTIN DIGITAL INC<br>3913 MEDICAL PKWY NO 202<br>AUSTIN, TX 78756-4016<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 249 | BLUE BELL AIR ONE LLC<br>BILL HAGAN<br>912 JENNIFER RD<br>HORSHAM, PA 19044<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 250 | ALBUQUERQUE VALVE & FITTING<br>2732 VASSAR PL NE STE A<br>ALBUQUERQUE, NM 87107<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $16,761.45<br>$16,761.45 | $0.00 | $16,761.45 |
| 251 | DUKES INC<br>9060 WINNETKA AVE<br>NORTHRIDGE, CA 91324-3235<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $940,824.26<br>$940,824.26 | $0.00 | $940,824.26 |
| 252 | LLOYD MARCUM<br>LLOYD MARCUM<br>1129 PACIFIC ST<br>SAN LUIS OBISPO, CA 93401-3301<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1661; 6/1/2020 | $1,630,068.40<br>$0.00 | $0.00 | $0.00 |
| 253 | JAMES PARSONS<br>466 PENNINGTON LAKE RD<br>COLUMBUS, MS 39705<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | DI 1662; 6/1/2020 | $3,532.12<br>$3,532.12 | $0.00 | $3,532.12 |
| 254 | AVERY AEROSPACE CORPORATION<br>250 TEQUESTA DR STE 301<br>TEQUESTA, FL 33469<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $71,523.15<br>$71,523.15 | $0.00 | $71,523.15 |
| 255 | CHARLES FREESE<br>9615 CARSON MESA DR NW<br>ALBUQUERQUE, NM 87114<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/14/09 | | $1,913.83<br>$1,913.83 | $0.00 | $1,913.83 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 256 | JOHN H MARCUM AS TRUSTEE OF THE MARCUM FAMILY TRUS PO BOX 416 <br><br> LOS OLIVOS, CA 93441 <br> <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured 04/14/09 | DI 1662; 6/1/2020 | $247,000.00 $247,000.00 | $0.00 | $247,000.00 |
| 257 | LLOYD MARCUM 1129 PACIFIC ST <br><br> SAN LUIS OBISPO, CA 93401-3301 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/14/09 | DI 1661; 6/1/2020 | $1,092,490.00 $0.00 | $0.00 | $0.00 |
| 258 | LLOYD H MARCUM DDS DR LLOYD MARCUM 1129 PACIFIC ST SAN LUIS OBISPO, CA 93401-3301 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/14/09 | DI 1661; 6/1/2020 | $1,880,460.00 $0.00 | $0.00 | $0.00 |
| 259 | PITNEY BOWES CREDIT CORPORATION RECOVERY DEPARTMENT 27 WATERVIEW DR SHELTON, CT 06484-4361 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/14/09 | | $16,805.75 $16,805.75 | $0.00 | $16,805.75 |
| 260 | THOMAS BOLIN 416 GARCIA ST NE ALBUQUERQUE, NM 87123 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/14/09 | | $10,710.00 $10,710.00 | $0.00 | $10,710.00 |
| 261 | MANITOULIN INVESTMENTS INC ATTN: MYLES MACLEOD P.O. BOX 390, 154 HWY 540B GORE BAY, ONT. P0P 1H0, CANADA, <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/14/09 | | $97,500.00 $97,500.00 | $0.00 | $97,500.00 |
| 262 | DIVERSIFIED CONCEPTS LLC ATTN: MARTEN RUTGERS VAN DER LOEFF ARAMISLAAN 86, MAASTRICHT, 6213 BV METJER;AMDS, <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/08/09 | | $155,000.00 $155,000.00 | $0.00 | $155,000.00 |
| 263 | DERSE EXHIBITS 3800 W. CANAL STREET MILWAUKEE, WI 53208 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/14/09 | | $417,168.45 $417,168.45 | $0.00 | $417,168.45 |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 264 | TAMAGAWA SCIKI CO, LTD | Unsecured | | $3,821,780.00 | $0.00 | $3,821,780.00 |
| | C/O PILLSBURY WINTHROP SHAW | 04/14/09 | | $3,821,780.00 | | |
| | PITTMAN LLP | | ATTN: YUJI IWANAGA, ESQ AND MARK D HOULC, ESQ | | | |
| | 650 TOWN CENTER DRIVE, SUITE 700 | | | | | |
| | COSTA MESA, CA 92626 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 265 | ARTHUR CANDELARIA | Priority | | $7,574.40 | $0.00 | $1,229.20 |
| | 801 GRAL TREVINO DR SE | 04/15/09 | | $1,229.20 | | |
| | | | DI1678; 6/16/2020 | | | |
| | RIO RANCHO, NM 87124 | | [Gross Wage:  $1,747.27   Less Taxes =    Net:   $1,229.20 | | | |
| | | | Income Tax:   $384.40     FICA:  $108.33    Medicare:  $25.34] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 266 | RICHARD SMITH | Admin Ch. 11 | | $625.00 | $439.69 | $0.00 |
| | 13501 GRANADA HILLS DR NE | 04/15/09 | | $439.69 | | |
| | | | [Gross Wage $625.00 Less Taxes = Net $439.69 FICA $38.75 Income | | | |
| | ALBUQUERQUE, NM 87123 | | Tax $137.50 Medicare $9.06] | | | |
| | | | DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 267 | TRUNG TRAN | Admin Ch. 11 | | $1,286.53 | $905.08 | $0.00 |
| | 519 HARTMAN DR SW | 04/15/09 | | $905.08 | | |
| | | | [Gross Wage $1286.53 Less Taxes = Net $905.08 FICA $79.76 | | | |
| | ALBUQUERQUE, NM 87121 | | Income Tax $283.04 Medicare $18.65] | | | |
| | | | DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 268 | JAN ONDERKO | Admin Ch. 11 | | $562.00 | $395.37 | $0.00 |
| | 7401 KINGFISHER CT NW | 04/15/09 | | $395.37 | | |
| | | | [Gross Wage $562.00 Less Taxes = Net $395.37 FICA $34.84 Income | | | |
| | ALBUQUERQUE, NM 87114 | | Tax $123.64 Medicare $8.15] | | | |
| | | | DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 269 | WYOMING ECLIPSE | Unsecured | | $0.00 | $0.00 | $0.00 |
| | GERALD PETERS | 04/15/09 | | $0.00 | | |
| | 1011 PASEO DE PERALTA | | DI 1661; 6/01/2020 | | | |
| | SANTA FE, NM 87501 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

Claims Bar Date:     08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 270 | CLIFFORD EVERDING<br>13 JOHN WAYNE RD<br><br>EDGEWOOD, NM 87015 | Admin Ch. 11<br>04/15/09 | | $2,358.98<br>$1,659.53 | $1,659.53 | $0.00 |
| | | | [Gross Wage $2358.98 Less Taxes = Net $1659.53 FICA $146.26 Income Tax $518.98 Medicare $34.21]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 271 | THOMAS VIALPANDO<br>6312 CORTE ALZIRA NW<br><br>ALBUQUERQUE, NM 87114 | Priority<br>04/15/09 | DI 1662; 6/01/2020 | $15,344.00<br>$4,199.93 | $0.00 | $4,199.93 |
| | | | [Gross Wages: $5,970.05  Less Taxes = Net: $4,199.93  Income Tax:: $1,313.41  FICA: $370.14  Medicare: $86.57] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 272P | SAMUEL SANDOVAL<br>9215 LOWER MEADOW AVE<br><br>ALBUQUERQUE, NM 87121 | Priority<br>04/15/09 | DI 1662; 6/01/2020 | $17,210.00<br>$7,703.33 | $0.00 | $7,703.33 |
| | | | [Gross Wage:  $10,950.00  Less Taxes =  Net:  $7,703.33  Income Tax:  $2,409.00  FICA: $678.90  Medicare: $158.78] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 272U | SAMUEL SANDOVAL<br>9215 LOWER MEADOW AVE<br><br>ALBUQUERQUE, NM 87121 | Unsecured<br>04/15/09 | DI 1662; 6/01/2020<br>[Gross Wage:  $6,260.00  Less Taxes =   Net:$4,403.91   Income Tax: $1,377.20 FICA: $388.12      Medicare:  $90.77] | $17,210.00<br>$4,403.91 | $0.00 | $4,403.91 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 273 | LAWNSCAPERS GROUNDS MGT<br>PO BOX 8130<br><br>ALBUQUERQUE, NM 87198 | Priority<br>04/15/09 | Di 1476; 8/16/2013 | $5,284.14<br>$0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 274 | SABIO SYSTEMS LLC<br>203 SAN MATEO BLVD NE<br><br>ALBUQUERQUE, NM 87110 | Unsecured<br>04/15/09 | DI 1229; 12/06/2010 | $22,141.50<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 275 | THE PETERS CORPORATION<br>ATTN: GERALD PETERS<br>1011 PASEO DE PERALTA<br>SANTA FE, NM 87501 | Unsecured<br>04/15/09 | DI 1662; 6/01/2020 | $2,962,500.00<br>$2,962,500.00 | $0.00 | $2,962,500.00 |
| | <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>, 630 | | | | | |
| 276 | WYOMING ECLIPSE INVESTMENT<br>PARTNERSHIP<br>ATTN: GERALD PETERS<br>1011 PASEO DE PERALTA<br>SANTA FE, NM 87501 | Unsecured<br>04/15/09 | DI 1662; 6/01/2020 | $1,940,625.00<br>$1,940,625.00 | $0.00 | $1,940,625.00 |
| | <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>, 630 | | | | | |
| 277 | Steven D. Alvis<br>Andrews Kurth LLP<br>Attn: Basil Umari,600 Travis, Ste. 4200<br>Houston, TX 77002 | Unsecured<br>04/15/09 | DI 1507; 12/18/2014 | $954,425.40<br>$954,425.40 | $0.00 | $954,425.40 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 278 | ROBERT CRAMER<br>38 ROCKEFELLER BLVD<br><br>RENSSELAER, NY 12144 | Admin Ch. 11<br>04/16/09 | [Gross Wage $986.00 Less Taxes = Net $693.65 FICA $61.13 Income Tax $216.92 Medicare $14.30]<br>DI 1620; 12/06/2018 | $986.00<br>$693.65 | $693.65 | $0.00 |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>, 300 | | | | | |
| 279 | GARMIN INTERNATIONAL INC<br>ATTN JOSHUA H MAXFIELD<br>1200 EAST 151ST STREET<br>OLATHE, KS 66062 | Unsecured<br>04/15/09 | | $339,727.16<br>$339,727.16 | $0.00 | $339,727.16 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 280 | ECLIPSE ONE LLC<br>1501 NARCISSA RD<br><br>BLUE BELL, PA 19422 | Unsecured<br>04/16/09 | DI 1678; 6/16/2020 | $425,600.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 281 | JAS ENTERPRISEES LLC<br>JONATHAN A SACKS<br>15 ROLLINS CROSSING<br>PITTSFORD, NY 14534 | Unsecured<br>04/16/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 282 | STRUCTURAL TESTING SYSTEMS INC<br>101 Hering Drive<br>RONKONKOMA, NY 11779<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/16/09 | | $500.00<br>$500.00 | $0.00 | $500.00 |
| 283 | GLENDA MAYFIELD<br>6215 PEACHTREE PL NE<br><br>ALBUQUERQUE, NM 87111<br><br><5300-00  Wages>,  510 | Priority<br>04/17/09 | [Gross Wage: $3,698.90  Less Taxes =   Net:   $2,602.18<br>Income Tax:   $813.76    FICA:  $229.33   Medicare:  $53.63] | $3,698.90<br>$2,602.18 | $0.00 | $2,602.18 |
| 284 | CHARLES HAVERSACK<br>Payments Only<br>2954 Bigler Allport Cutoff<br>Morrisdale, PA 16858<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/17/09 | [Gross Wage $10269.80 Less Taxes = Net $7224.80 FICA $636.73<br>Income Tax $2259.36 Medicare $148.91]<br>DI 1620; 12/06/2018 | $10,269.80<br>$7,224.80 | $7,224.80 | $0.00 |
| 285 | GERMAN MACHINED PRODUCTS INC<br>12804 S HOOVER ST<br><br>GARDENA, CA 90247<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/09 | DI 1315; 6/22/2011 | $501,505.53<br>$0.00 | $0.00 | $0.00 |
| 286 | ROBERT DAWSON<br>7551 DOVER CLIFF DR NORTH<br><br>JACKSONVILLE, FL 32244<br><br><5300-00  Wages>,  510 | Priority<br>04/17/09 | [Gross Wage:  $2,522.66  Less Taxes =   Net:   $1,774.69<br>Income Tax:   $554.99    FICA:  $156.40   Medicare:  $36.58] | $2,522.66<br>$1,774.69 | $0.00 | $1,774.69 |
| 287 | AEROTEK AVIATION LLC<br>7301 PARKWAY DRIVE<br>HANOVER, MD 21076<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/09 | | $2,225,579.96<br>$2,225,579.96 | $0.00 | $2,225,579.96 |
| 288 | KT ENGINEERING CORPORATION<br>2016 E VISTA BELLA WAY<br>RANCHO DOMINGUEZ, CA 90220<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/09 | | $73,524.42<br>$73,524.42 | $0.00 | $73,524.42 |
| 289 | TOLTEC ENTERPRISES INC<br>8368 CORONA LOOP NE<br>ALBUQUERQUE, NM 87113<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/09 | | $3,804.00<br>$3,804.00 | $0.00 | $3,804.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 290 | CALSPAN CORPORATION LOUIS KNOTTS 4455 GENESEE ST BUFFALO, NY 14225 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/17/09 | | $152,000.00 $152,000.00 | $0.00 | $152,000.00 |
| 291 | BARRETT JACKSON AUCTION CO ANDREW BANAS,SQUIRE SANDERS AND DEMPSEY LLP,40 NORTH CENTRAL AVENUE STE 2700 PHOENIX, AZ 85004-4498 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/17/09 | DI 1661; 6/01/2020 | $15,000.00 $0.00 | $0.00 | $0.00 |
| 292 | PENNY AVERY 3 CONSUELO RD PERALTA, NM 87042 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 04/17/09 | [Gross Wage $1773.00 Less Taxes = Net $1247.30 FICA $109.93 Income Tax $390.06 Medicare $25.71] DI 1620; 12/06/2018 | $1,773.00 $1,247.30 | $1,247.30 | $0.00 |
| 293 | BASE III, LLC ATTN: WARREN JAMES 2550 WAUKELAN ROAD, # 220 GLENVIEW, IL 60025 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/08/09 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |
| 294 | JR Mayer Management Co., Inc. J Randall Mayer 755 S. New Ballas Road St. Louis, MO 63141-8703 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/20/09 | DI 1662; 6/01/2020 | $170,000.00 $170,000.00 | $0.00 | $170,000.00 |
| 295 | PHILIP ROOT 2901 NORTH VALLEY VIEW DRIVE PRESCOTT VALLEY, AZ 86314 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 04/21/09 | [Gross Wage $1039.20 Less Taxes = Net $731.08 FICA $64.43 Income Tax $228.62 Medicare $15.07] DI 1620; 12/06/2018  (ADDRESS UPDATED 1/17/2019) | $1,039.20 $731.08 | $731.08 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 296 | THELMA MUNNS<br>201 PINNACLE DR APT1723<br><br>RIO RANCHO, NM 87124<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/20/09 | DI 1661; 6/01/2020 | $2,500.00<br>$0.00 | $0.00 | $0.00 |
| 297 | Rays Automotive Machine Shop<br>Payment Only<br>1903 4th St. N.W.<br>Albuquerque, NM 87102<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/20/09 | | $758.67<br>$758.67 | $0.00 | $758.67 |
| 298 | SOUTHWEST SEAL & SUPPLY INC<br>PO BOX 94900<br>ALBUQUERQUE, NM 87199-4900<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/20/09 | | $746.43<br>$746.43 | $0.00 | $746.43 |
| 299 | KIMBERLY WADDICK<br>9519 REGAL RIDGE NE<br><br>ALBUQUERQUE, NM 87111<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>, 300 | Admin Ch. 11<br>04/20/09 | [Gross Wage $5456.35 Less Taxes = Net $3838.54 FICA $338.29 Income Tax $1200.40 Medicare $79.12]<br>DI 1620; 12/06/2018 | $5,456.35<br>$3,838.54 | $3,838.54 | $0.00 |
| 300 | DARLA MORRISON<br>5010 LOMA ALTA DRIVE<br><br>FARMINGTON, NM 87402<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>, 300 | Admin Ch. 11<br>04/20/09 | [Gross Wage $958.98 Less Taxes = Net $674.63 FICA $59.46 Income Tax $210.98 Medicare $13.91]<br>DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 1/17/2019) | $958.98<br>$674.63 | $674.63 | $0.00 |
| 301 | JACK MILLHOLLIN<br>462 GODDARD CT<br><br>RIO COMMUNITIES, NM 87002<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>, 300 | Admin Ch. 11<br>04/21/09 | [Gross Wage $1200.00 Less Taxes = Net $844.20 FICA $74.40 Income Tax $264.00 Medicare $17.40]<br>DI 1620; 12/06/2018 | $1,200.00<br>$844.20 | $844.20 | $0.00 |
| 302 | Verizon Business Network Services, Inc.<br>c/o William M. Vermette, Esq.<br>22001 Loudoun County Parkway<br>Ashburn, VA 20147<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/20/09 | | $20,052.48<br>$20,052.48 | $0.00 | $20,052.48 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 303 | HANTZ AIR LLC<br>RENEE YAROCH<br>24901 NORTHWESTERN HWY STE 710<br>SOUTHFIELD, MI 48075<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/20/09 | DI 1661; 6/01/2020 | $214,237.80<br>$0.00 | $0.00 | $0.00 |
| 304S | BARFIELD INC<br>4101 NW 29TH ST<br><br>MIAMI, FL 33142<br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>04/20/09 | DI 1506; 12/18/2014 | $35,000.00<br>$0.00 | $0.00 | $0.00 |
| 304U | BARFIELD INC<br>4101 NW 29TH ST<br><br>MIAMI, FL 33142<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/20/09 | DI 1506; 12/18/2014 | $11,296.20<br>$0.00 | $0.00 | $0.00 |
| 305 | CONDOR FIRE SPRINKLER<br>3434 CARMAN RD STE 100<br>SCHENECTADY, NY 12303-5348<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/20/09 | | $509.27<br>$509.27 | $0.00 | $509.27 |
| 306 | INCAT SYSTEMS INC<br>PO BOX 78000<br>DETROIT, MI 48278-0288<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/20/09 | | $41,068.99<br>$41,068.99 | $0.00 | $41,068.99 |
| 307 | JEFFREY PARKER AND COMPANY<br>330 HIGH HOLBORN<br>LONDON, WC1V 7QT<br>ENGLAND,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/20/09 | | $533.40<br>$533.40 | $0.00 | $533.40 |
| 308 | Manufacturing Technologies, Inc.<br>c/o Walter L. Reardon, Jr.<br>3733 Eubank Blvd., N.E.<br>Albuquerque, NM 87111-3536<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/20/09 | | $438,073.61<br>$438,073.61 | $0.00 | $438,073.61 |
| 309 | JAMES CAHILL<br>9309 TASCO DR NE<br><br>ALBUQUERQUE, NM 87111<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/20/09 | [Gross Wage $1811.52 Less Taxes = Net $1274.41 FICA $112.31 Income Tax $398.53 Medicare $26.27]<br>DI 1620; 12/06/2018 | $1,811.52<br>$1,274.41 | $1,274.41 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 310 | MICHAEL DIACIN<br>5900 CAMINO QUIETO NW<br><br>ALBUQUERQUE, NM 87120 | Admin Ch. 11<br>04/20/09 | [Gross Wage $3422.06 Less Taxes = Net $2407.42 FICA $212.17 Income Tax $752.85 Medicare $49.62]<br>DI 1620; 12/06/2018 | $3,422.06<br>$2,407.42 | $2,407.42 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 311 | GKN BANDY MACHINING INC<br>P.O. BOX 7716<br>BURBANK, CA 91510-7716 | Unsecured<br>04/20/09 | | $540,364.72<br>$540,364.72 | $0.00 | $540,364.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 312 | EDO CORPORATION<br>PO BOX 9497<br>UNIONDALE, NY 11555 | Unsecured<br>04/20/09 | | $85,690.15<br>$85,690.15 | $0.00 | $85,690.15 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 313 | D T CARSON ENTERPRISE INC<br>42882 IVY ST<br><br>MURRIETA, CA 92562 | Unsecured<br>04/20/09 | DI 1662; 6/01/2020 | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 314 | FRED PERUZZI<br>165 LINCOLN HWY<br>FAIRLESS HILLS, PA 19030 | Unsecured<br>04/21/09 | | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 315 | MELINDA A MASON<br>MELINDA MASON<br>407 VALE AVE<br>LUBBOCK, TX 79416 | Unsecured<br>04/21/09 | | $77,000.00<br>$77,000.00 | $0.00 | $77,000.00 |
| | <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 316 | MELINDA A MASON<br>MELINDA MASON<br>407 VALE AVE<br>LUBBOCK, TX 79416 | Unsecured<br>04/21/09 | DI 1662; 6/01/2020 | $71,000.00<br>$71,000.00 | $0.00 | $71,000.00 |
| | <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 317 | Mass Systems A Unit of Ameron Global Inc.,c/o Robert Shisley,28402 W. Livingston Ave.<br>Valencia, CA 91355 | Unsecured<br>04/21/09 | | $93,147.40<br>$93,147.40 | $0.00 | $93,147.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 318 | FLOW TECHNOLOGY<br>PO BOX 945848<br>ATLANTA, GA 30394-5848<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $8,170.00<br>$8,170.00 | $0.00 | $8,170.00 |
| 319 | G GREGORY GATES<br>9444 E RISING SUN DR<br>SCOTTSDALE, AZ 85262<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 320 | JAMES BROWN<br>13117 MUIR DR NW<br><br>GIG HARBOR, WA 98332<br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/21/09 | [Gross Wage $7380.31 Less Taxes = Net $5192.05 FICA $457.58 Income Tax $1623.67 Medicare $107.01]<br>DI 1620; 12/06/2018 | $7,380.31<br>$5,192.05 | $5,192.05 | $0.00 |
| 321 | TALEO CORPORATION<br>4140 DUBLIN BLVD STE 400<br>DUBLIN, CA 94568<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $31,350.00<br>$31,350.00 | $0.00 | $31,350.00 |
| 322 | MICHAEL BEST & FRIEDRICH LLP<br>180 N STETSON AVE STE 200<br>CHICAGO, IL 60601<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $29,403.85<br>$29,403.85 | $0.00 | $29,403.85 |
| 323 | JANET DAVIS<br>1641 FRANKLIN CT SW<br><br>ALBUQUERQUE, NM 87105<br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/21/09 | [Gross Wage $459.40 Less Taxes = Net $323.19 FICA $28.48 Income Tax $101.07 Medicare $6.66]<br>DI 1620; 12/06/2018 | $459.40<br>$323.19 | $323.19 | $0.00 |
| 324 | WATERJET CUTTING INC<br>2711 KARSTEN CT SE<br>ALBUQUERQUE, NM 87102<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $12,991.43<br>$12,991.43 | $0.00 | $12,991.43 |
| 325 | R3 SERVICES LLC<br>17304 PRESTON RD STE 800<br><br>DALLAS, TX 75252<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | DI 1662; 6/01/2020 | $11,585.83<br>$11,585.83 | $0.00 | $11,585.83 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 326 | FERNANDO GARCIA<br>1551 LAS GLORIETAS SW<br><br>ALBUQUERQUE, NM 87105-8414 | Admin Ch. 11<br>04/21/09 | [Gross Wage $2164.30 Less Taxes = Net $1522.58 FICA $134.19 Income Tax $476.15 Medicare $31.38] DI 1620; 12/06/2018 | $2,164.30<br>$1,522.58 | $1,522.58 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 327 | ROGER REYNOLDS<br>123 REEVES ROAD<br><br>HENRIETTA, NY 14467 | Admin Ch. 11<br>04/21/09 | [Gross Wage $2109.00 Less Taxes = Net $1483.68 FICA $130.76 Income Tax $463.98 Medicare $30.58] DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 1/17/2019) | $2,109.00<br>$1,483.68 | $1,483.68 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 328 | RANDALL BROOKS<br>3465 WHITNEY WAY<br><br>HURST, TX 76054 | Admin Ch. 11<br>04/21/09 | [Gross Wage $10584.38 Less Taxes = Net $7446.12 FICA $656.23 Income Tax $2328.56 Medicare $153.47] DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 1/25/2019) | $10,584.38<br>$7,446.12 | $7,446.12 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 329 | JBD LLC<br>DAVY NIGEL<br>47 WILLOW DR<br>BRIARCLIFF MANOR, NY 10510<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $180,000.00<br>$180,000.00 | $0.00 | $180,000.00 |
| 330 | NIGEL DAVY<br>47 WILLOW DR<br>BRIARCLIFF MANOR, NY 10510<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $180,000.00<br>$180,000.00 | $0.00 | $180,000.00 |
| 331 | PAUL S. PELLERITO<br>1 Spyglass Circle<br><br>Rancho Mirage, CA 92270<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>04/21/09 | DI 1662; 6/01/2020 | $250,000.00<br>$250,000.00 | $0.00 | $250,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 332 | Brad Hassel Wander<br>Carney Law Firm, P.A.<br>Attn: Mark D. Carney,511 Main Street<br>Mountain Home, AR 72653<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 333 | BOYETT PETROLEUM CARL BOYETT<br>601 MCHENRY AVE<br>MODESTO, CA 95357<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $878,056.80<br>$878,056.80 | $0.00 | $878,056.80 |
| 334 | PAUL MASARACCHIA<br>51 West Lake Drive<br><br>Amityville, NY 11701 | Admin Ch. 11<br>04/21/09 | [Gross Wage $1255.12 Less Taxes = Net $882.97 FICA $77.82 Income Tax $276.13 Medicare $18.20]<br>DI 1629; 12/13/2018 | $1,255.12<br>$882.97 | $882.97 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 335 | HSR BUSINESS TO BUSINESS INC<br>c/o Greg Holliday<br>300 E BUSINESS WAY STE 500<br>CINCINNATI, OH 45241<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/09 | | $688,158.51<br>$688,158.51 | $0.00 | $688,158.51 |
| 336 | SHAPIRO ASSOCIATES LTD<br>DONALD SHAPIRO<br>1021 WEST ADAMS ST<br>CHICAGO, IL 60607<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/22/09 | | $219,700.00<br>$219,700.00 | $0.00 | $219,700.00 |
| 337 | KEVIN JACKSON<br>5519 SATURNIA RD<br><br>ALBUQUERQUE, NM 87114 | Admin Ch. 11<br>04/22/09 | [Gross Wage $853.27 Less Taxes = Net $600.28 FICA $52.90 Income Tax $187.72 Medicare $12.37]<br>DI 1620; 12/06/2018 | $853.27<br>$600.28 | $600.28 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 338 | Qwest Corporation<br>Attn: Bankruptcy<br>220 N. 5th Street<br>Bismarck, ND 58501<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/09 | DI 1678; 6/16/2020 | $4,124.88<br>$4,124.88 | $0.00 | $4,124.88 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 339 | QWEST COMMUNICATIONS COMPANY LLC ATTN: BANKRUPTCY 220 N 5TH STREET BISMARCK, ND 58501 <6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11 04/22/09 | DI 1678; 6/16/2020 | $11,398.63 $11,398.63 | $0.00 | $11,398.63 |
| 340 | THADDEUS PODRAZIK 5741 MILLER RD RIO RANCHO, NM 87144 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 04/22/09 | [Gross Wage $4154.66 Less Taxes = Net $2922.80 FICA $257.59 Income Tax $914.03 Medicare $60.24] DI 1620; 12/06/2018 | $4,154.66 $2,922.80 | $2,922.80 | $0.00 |
| 341 | MICHAEL PETROFES 6901 WILDWOOD LN NE ALBUQUERQUE, NM 87111 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 04/22/09 | [Gross Wage $4752.20 Less Taxes = Net $3343.17 FICA $294.64 Income Tax $1045.48 Medicare $68.91] DI 1620; 12/06/2018 | $4,752.20 $3,343.17 | $3,343.17 | $0.00 |
| 342 | MICHAEL GOODNER 5719 FAIRFAX DR NW ALBUQUERQUE, NM 87114 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 04/22/09 | [Gross Wage $1799.94 Less Taxes = Net $1266.25 FICA $111.60 Income Tax $395.99 Medicare $26.10] DI 1620; 12/06/2018 | $1,799.94 $1,266.25 | $1,266.25 | $0.00 |
| 343 | DENNIS RIVERA 4410 PUMICE DR RIO RANCHO, NM 87124 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 04/22/09 | [Gross Wage $4399.41 Less Taxes = Net $3094.99 FICA $272.76 Income Tax $967.87 Medicare $63.79] DI 1620; 12/06/2018 | $4,399.41 $3,094.99 | $3,094.99 | $0.00 |
| 344 | BARRY CONTROLS AEROSPACE P.O. BOX 100976 PASADENA, CA 91189-0976 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/22/09 | | $542,328.27 $542,328.27 | $0.00 | $542,328.27 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 345 | CURTIS HOFFMAN | Priority | | $2,729.54 | $0.00 | $0.00 |
| | 2003 SOUTHERN BLVD SE NO 102 17 | 04/22/09 | | $0.00 | | |
| | | | DI 1661; 6/01/2020 | | | |
| | RIO RANCHO, NM 87124 | | | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 346 | CHARLES BUCK | Admin Ch. 11 | | $7,302.62 | $5,137.39 | $0.00 |
| | 920 TONY SANCHEZ DR | 04/22/09 | | $5,137.39 | | |
| | | | [Gross Wage $7302.62 Less Taxes = Net $5137.39 FICA $452.76 | | | |
| | ALBUQUERQUE, NM 87123 | | Income Tax $1606.58 Medicare $105.89] | | | |
| | | | DI 1620; 12/06/2018 | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 347 | DAMON W. PHILLIPS | Unsecured | | $78,700.00 | $0.00 | $78,700.00 |
| | 5542 57th Way | 04/22/09 | | $78,700.00 | | |
| | P.O. Box 690746 | | DI 1662; 6/01/2020 | | | |
| | Vero Beach, FL 32969 | | | | | |
| | <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 348 | SHAWN DOWDEN | Admin Ch. 11 | | $923.21 | $649.41 | $0.00 |
| | 3540 OASIS SPRINGS NE | 04/22/09 | | $649.41 | | |
| | | | [Gross Wage $923.21 Less Taxes = Net $649.41 FICA $57.23 Income | | | |
| | RIO RANCHO, NM 87144 | | Tax $203.08 Medicare $13.39] | | | |
| | | | DI 1620; 12/06/2018 | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 349 | CAROL BECKNER | Admin Ch. 11 | | $6,837.51 | $4,810.19 | $0.00 |
| | 1190 W PLACITA SALUBRE | 04/23/09 | | $4,810.19 | | |
| | | | [Gross Wage $6837.51 Less Taxes = Net $4810.19 FICA $423.93 | | | |
| | GREEN VALLEY, AZ 85622 | | Income Tax $1504.25 Medicare $99.14] | | | |
| | | | DI 1620; 12/06/2018 | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 350 | SENIOR AEROSPACE BWT | Unsecured | | $111,635.22 | $0.00 | $111,635.22 |
| | ADLINGTON INDUSTRIAL ESTATE | 04/23/09 | | $111,635.22 | | |
| | MACDLESFIELD, CH SK10 4NL | | | | | |
| | UNITED KINGDOM, | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 351 | BRENDA DE LA PENA | Admin Ch. 11 | | $2,963.26 | $2,084.65 | $0.00 |
| | 3436 PLACITAS DE LAS CASAS SE | 04/23/09 | | $2,084.65 | | |
| | | | [Gross Wage $2963.26 Less Taxes = Net $2084.65 FICA $183.72 | | | |
| | RIO RANCHO, NM 87124 | | Income Tax $651.92 Medicare $42.97] | | | |
| | | | DI 1620; 12/06/2018 | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 352 | HAAS FACTORY OUTLET<br>637 OSAGE ST<br>DENVER, CO 80204<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | | $293.03<br>$293.03 | $0.00 | $293.03 |
| 353 | FFI AIRCRAFT LLC<br>1610 AVE N ST<br>COUNCIL BLUFFS, IA 51501<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/09 | | $97,039.24<br>$97,039.24 | $0.00 | $97,039.24 |
| 354 | MOHAMED FAIROZ<br>P.O. BOX 5239 DEIRA<br>DUBAI, 5239<br>UNITED ARAB EMIRATES,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/09 | | $180,000.00<br>$180,000.00 | $0.00 | $180,000.00 |
| 355 | CRYSTAL ROCK LLC<br>PO BOX 10028<br>WATERBURY, CT 06725-0028<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/09 | | $3,611.63<br>$3,611.63 | $0.00 | $3,611.63 |
| 356A | LLOYD BINGHAM<br>905 W RUFINA CT<br><br>NIXA, MO 65714<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/24/09 | [Gross Wage $6634.25 Less Taxes = Net $4667.19 FICA $411.32 Income Tax $1459.54 Medicare $96.20]<br>DI 1620; 12/06/2018 | $6,634.25<br>$4,667.19 | $4,667.19 | $0.00 |
| 356P | LLOYD BINGHAM<br>7919 JAMESTOWN RD NW<br><br>ALBUQUERQUE, NM 87114<br><br><5300-00   Wages>,  510 | Priority<br>04/24/09 | DI 1620; 12/06/2018<br><br>[Gross Wage $3447.87 Less Taxes = Net $2425.58 FICA $213.77 Income Tax $758.53 Medicare $49.99] | $10,082.12<br>$2,425.58 | $0.00 | $2,425.58 |
| 357 | NATHANIEL VIRAY<br>2521 WEST CEZAANE CIRCLE<br><br>TUCSON, AZ 85741<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/24/09 | [Gross Wage $2999.00 Less Taxes = Net $2109.79 FICA $185.94 Income Tax $659.78 Medicare $43.49]<br>DI 1620; 12/06/2018 | $2,999.00<br>$2,109.79 | $2,109.79 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 358 | CARL THOMA<br>180 E PEARSON ST UNIT 6105<br>CHICAGO, IL 60611<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/09 | | $75,000.00<br>$75,000.00 | $0.00 | $75,000.00 |
| 359 | DR EUGENIO POZZO<br>VIA MESTRINA 64 B<br>VENEZIA MESTRE, 30172<br>ITALY,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/09 | DI 1661; 6/01/2020 | $150,000.00<br>$0.00 | $0.00 | $0.00 |
| 360 | All Clean Inc<br>PO Box 140780<br>Gainesville, FL 32614-0780<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/09 | | $1,018.35<br>$1,018.35 | $0.00 | $1,018.35 |
| 361 | CEDRIC FAMBLES<br>1003 108TH ST CT E<br># 103<br>TACOMA, WA 98445<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/24/09 | [Gross Wage $1060.64 Less Taxes = Net $746.16 FICA $65.76 Income Tax $233.34 Medicare $15.38]<br>DI 1620; 12/06/2018 | $1,060.64<br>$746.16 | $746.16 | $0.00 |
| 362 | COMPUTER ASSOCIATES<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/09 | | $190,427.70<br>$190,427.70 | $0.00 | $190,427.70 |
| 363 | MSC Holding<br>c/o Katie G. Stenberg, Esq.<br>511 Union Street, Ste. 2700<br>Nashville., TN 37219<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 364 | KAEHR CORPORATION<br>PO BOX 3116<br>ALBUQUERQUE, NM 87190-3116<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/24/09 | | $13,920.90<br>$13,920.90 | $0.00 | $13,920.90 |
| 365 | INTER AIR NET INC<br>ROD CHAMBERS<br>7511 WORTHINGTON RD<br>GALENA, OH 43021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 366 | McNally Industries LLC dba Sun Country Industries,c/o Stradley Ronon Stevens,& Young, LLP,2600 One Comm Philadelphia, PA 19103-7098 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/27/09 | | $415,240.11 $415,240.11 | $0.00 | $415,240.11 |
| 367 | JOHN BAILEY DUNHILL WOOD CADBURY CAMP LN BRISTOL, NS BS20 7SA UNITED KINGDOM, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/27/20 | | $182,000.00 $182,000.00 | $0.00 | $182,000.00 |
| 368 | LARRY WOODS 2924 ABERDEEN RIO RANCHO, NM 87124 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/27/09 | DI 1662; 6/01/2020 | $0.00 $0.00 | $0.00 | $0.00 |
| 369 | STEPHAN RACHAL 121 LAKE WINNOTT RD HAWTHORNE, FL 32640 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 04/27/09 | [Gross Wage $2099.94 Less Taxes = Net $1477.30 FICA $130.20 Income Tax $461.99 Medicare $30.45] DI 1620; 12/06/2018 | $2,099.94 $1,477.30 | $1,477.30 | $0.00 |
| 370 | JAMES MCGREGOR 4522 ONEIDA STREET DULUTH, MN 55804 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 04/27/09 | [Gross Wage $1774.66 Less Taxes = Net $1248.47 FICA $110.03 Income Tax $390.43 Medicare $25.73] DI 1620; 12/06/2018 | $1,774.66 $1,248.47 | $1,248.47 | $0.00 |
| 371 | WINTERS TECHNICAL STAFFING SERVICES 6 LANSING SQUARE STE 101 TORONTO, ON M2J 1T5 CANADA, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/27/09 | | $8,432.50 $8,432.50 | $0.00 | $8,432.50 |
| 372 | CURTIS BISHOP 3315 RIO PLATA DR SW ALBUQUERQUE, NM 87121 <5300-00   Wages>,  510 | Priority 04/27/09 | [Gross Wage:  $6,879.00  Less Taxes =   Net:   $4,839.38 Income Tax:   $1,513.38  FICA: $426.50    Medicare:  $99.75] | $6,879.00 $4,839.38 | $0.00 | $4,839.38 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 373 | MOTIF ENTERPRISE INC<br>300 S WALNUT AVE NO 401<br>SAN DIMAS, CA 91773<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | | $72.01<br>$72.01 | $0.00 | $72.01 |
| 374 | TRIPLE F INVESTMENT CORP<br>204 1110 HAMILTON ST<br>VANCOUVER, BC V6B 2S2<br>CANADA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 375 | WILFRED OLSCHEWSKI<br>1732 S CONGRESS AVE NO. 265<br>PALM SPRINGS, FL 33461<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 376 | EMTEQ INC<br>5349 S EMMER DR<br>NEW BERLIN, WI 53151<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | | $352,008.83<br>$352,008.83 | $0.00 | $352,008.83 |
| 377 | BROADGATE CONSULTANTS LLC<br>48 WALL ST<br>NEW YORK, NY 10005<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | | $21,745.25<br>$21,745.25 | $0.00 | $21,745.25 |
| 378 | COAST JET AIRCRAFT PTY LTD<br>C1-PPB, P.O. BOX 1421<br>PORT MACQUARIE NSW 2444<br>AUSTRALIA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | DI 1662; 6/01/2020 | $2,100,000.00<br>$1,025,945.40 | $0.00 | $1,025,945.40 |
| 379 | MICROJET<br>STEVE HATCH<br>11605 LINDEN GROVE DR<br>FORT WAYNE, IN 46845<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | | $722,500.00<br>$722,500.00 | $0.00 | $722,500.00 |
| 380 | MICHAEL COSTELLO<br>1501 GARCIA ST NE<br><br>ALBUQUERQUE, NM 87112<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>04/27/09 | [Gross Wage $10906.95 Less Taxes = Net $7673.04 FICA $676.23 Income Tax $2399.53 Medicare $158.15]<br>DI 1620; 12/06/2018 | $10,906.95<br>$7,673.04 | $7,673.04 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 381 | DR MICHAEL REED<br>500 WEST 19TH ST<br><br>PANAMA CITY, FL 32405<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/27/09 | DI 1662; 6/01/2020 | $940,000.00<br>$909,283.80 | $0.00 | $909,283.80 |
| 382 | DENNIS R HAILE<br>505 SE 24<br><br>NEWCASTLE, OK 73065<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/28/09 | DI 1661; 6/01/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 383 | THE KENNETH J KELLNER &<br>LORELEI A KELLNER<br>JOINT REVOCABLE LIVING TRUST<br>DATED JAN 2<br>KEN KELLNER,1161 WOODGATE LN<br>NEENAH, WI 54956<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>04/28/09 | DI 1662; 6/01/2020 | $315,800.00<br>$315,800.00 | $0.00 | $315,800.00 |
| 384 | DON FISHER MD<br>10400 ACADEMY RD NE STE 380<br>ALBUQUERQUE, NM 87111<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/28/09 | | $1,130.22<br>$1,130.22 | $0.00 | $1,130.22 |
| 385 | FIDES GMBH<br>CHRITIAN RAUDNER<br>PACHERSTRASSE 19<br>INNSBRUCK, 6020 AUSTRIA,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/28/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 386 | FLUGTAXI<br>EINAR ARNARSSON<br>LAUGAVEGUR 69<br>REYKJAVIK, 101 ICELAND,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/28/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 387 | SANDHILLS PUBLISHING<br>120 W HARVEST DR<br>LINCOLN, NE 68521<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/28/09 | | $2,800.00<br>$2,800.00 | $0.00 | $2,800.00 |
| 388 | OLIVER MASEFIELD<br>C/O BENJAMIN MASEFIELD<br>7524 MESA DE ARENA<br>ALBUQUERQUE, NM 87120<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/28/09 | | $78,155.54<br>$78,155.54 | $0.00 | $78,155.54 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 389 | HOWARD TOLE<br>6800 GLACIER RD NW<br><br>ALBUQUERQUE, NM 87114<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>04/29/09 | DI 1662; 6/01/2020 | $49,630.69<br>$49,630.69 | $0.00 | $49,630.69 |
| 390 | OPINICUS CORPORATION<br>ATTN: JAMES TAKATS<br>1827 NORTHPOINTE PARKWAY<br>LUTZ, FL 33558<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/29/09 | DI 1678; 6/16/2020 | $4,071,731.00<br>$4,071,731.00 | $0.00 | $4,071,731.00 |
| 391 | JAIME BERGEL<br>SERRANO 57<br>MADRID, 28006<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/30/09 | | $155,872.87<br>$155,872.87 | $0.00 | $155,872.87 |
| 392 | HAL MILTON<br>UPTON MILTON INC<br>2430 WILDBROOK RUN<br>BLOOMFIELD HILLS, MI 48304-1444<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/30/09 | | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| 393 | JAPAN RADIO COMPANY LTD FADEC<br>NAKANO CENTRAL PARK EAST<br>10-1, NAKANO 4-CHOME<br>NAKANO-KU, TOKYO 164-8570 JAPAN,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/30/20 | TOKYO, JAPAN<br><br>DI 1662; 6/01/2020<br><br>ADDRESS UPDATED PER DI 1638; 3/06/2019 | $3,888,078.00<br>$3,807,352.00 | $0.00 | $3,807,352.00 |
| 394 | ALONSO GOMEZ<br>CAMINO A JESUS DEL MONTE NO 545<br>MORELIA MICHOACAN, 58290<br>MEXICO,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/01/09 | | $858,027.00<br>$858,027.00 | $0.00 | $858,027.00 |
| 395 | WILLIAM J NUTT<br>ONE PARKER LN<br>MARBLEHEAD, MA 01945<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/01/09 | | $129,000.00<br>$129,000.00 | $0.00 | $129,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 396 | RICHARD D MATA | Admin Ch. 11 | | $3,629.41 | $2,553.29 | $0.00 |
| | 839 1E COUNTRY CLUB DR | 05/01/09 | | $2,553.29 | | |
| | | | [Gross Wage $3629.41 Less Taxes = Net $2553.29 FICA $225.02 Income Tax $798.47 Medicare $52.63] | | | |
| | RIO RANCHO, NM 87124 | | DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 397 | CAROLYN MANSON | Admin Ch. 11 | | $1,920.30 | $1,350.93 | $0.00 |
| | 2994 KING STREET | 05/01/09 | | $1,350.93 | | |
| | | | [Gross Wage $1920.30 Less Taxes = Net $1350.93 FICA $119.06 Income Tax $422.47 Medicare $27.84] | | | |
| | PENSACOLA, FL 32526 | | DI 1620; 12/06/2018 | | | |
| | | | ADDRESS CHANGED 4/6/2020 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 398 | LARRY BECHTHOLDT | Admin Ch. 11 | | $1,508.87 | $1,061.49 | $0.00 |
| | 4415 E GREENWAY RD | 05/01/09 | | $1,061.49 | | |
| | | | [Gross Wage $1508.87 Less Taxes = Net $1061.49 FICA $93.55 Income Tax $331.95 Medicare $21.88] | | | |
| | PHOENIX, AZ 85032 | | DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 399 | SCHAEFER SYSTEMS INTERNATIONAL INC PO BOX 7009 CHARLOTTE, NC 28241 | Unsecured 05/01/09 | | $22,042.08 $22,042.08 | $0.00 | $22,042.08 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 400 | MICHAEL OSBORNE SILVERBURN FARM BALLASALLA ISLE OF MAN, 1M9 1LG UNITED KINGDOM, | Unsecured 05/01/09 | | $86,975.00 $86,975.00 | $0.00 | $86,975.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 401 | Eaton Aerospace, LLC Eaton Corporation,Global Trade Credit Dept.,1111 Superior Avenue Cleveland, OH 44114 | Unsecured 04/30/09 | | $11,750.00 $11,750.00 | $0.00 | $11,750.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 402 | HUNTON & WILLIAMS LLP<br>PO BOX 840686<br><br>DALLAS, TX 75284-0686<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/28/09 | DI 1242; 1/18/2011 | $92,950.99<br>$0.00 | $0.00 | $0.00 |
| 403 | AERO SPACE REPORTS INC<br>PO BOX 720452<br>OKLAHOMA CITY, OK 73172<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/09 | | $1,367.00<br>$1,367.00 | $0.00 | $1,367.00 |
| 404 | ALTON MCCOY<br>3415 LAFAYETTE NE APTD<br><br>ALBUQUERQUE, NM 87107<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/09 | DI 1661; 6/01/2009 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 405 | SPEEDBIRD INC<br>LOUIS BECK<br>8534 E KEMPER RD<br>CINCINNATI, OH 45249<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 406 | Carre Ltd<br>5512 Blackhawk Dr<br><br>Plano, TX 75093<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/09 | DI 1661; 6/01/2009 | $170,000.00<br>$0.00 | $0.00 | $0.00 |
| 407 | JEFF OFFUTT<br>108 ISLAND WAY<br><br>PRINCETON, TX 75407 | Admin Ch. 11<br>05/04/09 | [Gross Wage $3866.05 Less Taxes = Net $2719.76 FICA $239.70 Income Tax $850.53 Medicare $56.06]<br>DI 1620; 12/06/2018 | $3,866.05<br>$2,719.76 | $2,719.76 | $0.00 |
|  | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 408 | John Suppes / Byldan Corporation<br>599 College Ave.<br>Palo Alto, CA 94306-1433<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/09 | | $91,000.00<br>$91,000.00 | $0.00 | $91,000.00 |
| 409 | DAVID WHITT<br>NO 1 HICKORY HILLS DR<br>TEXARKANA, TX 75503<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/09 | | $871,783.80<br>$871,783.80 | $0.00 | $871,783.80 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 410 | TTI INC<br>2441 Northeast Parkway<br>FT Worth, TX 76106<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/09 | | $1,206.85<br>$1,206.85 | $0.00 | $1,206.85 |
| 411 | TIMOTHY GERLACH<br>132 BIRCH CT<br><br>ANDOVER, KS 67002<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/04/09 | [Gross Wage $761.54 Less Taxes = Net $535.74 FICA $47.22 Income Tax $167.54 Medicare $11.04]<br>DI 1620; 12/06/2018 | $761.54<br>$535.74 | $535.74 | $0.00 |
| 412 | Total Technical Services<br>c o Coughlin Rainboth Murphy & Lown PA<br>439 Middle Street<br>Portsmouth, NH 03801<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/04/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 413 | Damac Properties Co. LLC<br>c/o Lee W. Stremba, Esq.,Troutman Sanders LLP,405 Lexington Avenue<br>New York, NY 10174<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 414 | CHRISTOPHER PETERSEN<br>2218 ST RT 29<br><br>SALISBURY CENTER, NY 13454<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/05/09 | [Gross Wage $2835.00 Less Taxes = Net $1994.42 FICA $175.77 Income Tax $623.70 Medicare $41.11]<br>DI 1620; 12/06/2018 | $2,835.00<br>$1,994.42 | $1,994.42 | $0.00 |
| 415 | ROBERT FRAGAPANE<br>80 STARLIGHT DR<br><br>BREWER, ME 04412<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/05/09 | [Gross Wage $1760.88 Less Taxes = Net $1238.79 FICA $109.17 Income Tax $387.39 Medicare $25.53]<br>DI 1620; 12/06/2018 | $1,760.88<br>$1,238.79 | $1,238.79 | $0.00 |
| 416 | ALLAN GRAVEL<br>47 EVENING STAR LOOP<br><br>EDGEWOOD, NM 87015<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/05/09 | [Gross Wage $2967.75 Less Taxes = Net $2087.81 FICA $184.00 Income Tax $652.91 Medicare $43.03]<br>DI 1620; 12/06/2018 | $2,967.75<br>$2,087.81 | $2,087.81 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 417 | MEGAN THOMPSON<br>10732 STONEBROOK PL NW<br>ALBUQUERQUE, NM 87114<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/09 | | $3,222.08<br>$3,222.08 | $0.00 | $3,222.08 |
| 418 | American Arbitration Association<br>1633 Broadway 10th Floor<br>New York, NY 10019<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/09 | | $267.08<br>$267.08 | $0.00 | $267.08 |
| 419 | BLUE LINE ADVISORS<br>TWO LINCOLN CENTER STE 710<br>DALLAS, TX 75240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/09 | | $53,000.00<br>$53,000.00 | $0.00 | $53,000.00 |
| 420 | CIT Technology Financing Services, Inc.<br>Weltman, Weinberg & Reis, Co.<br>175 S. Third St., Ste.900<br>Columbus, OH 43215<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/09 | DI 1661; 6/01/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 421 | CIT Technology Financing Services, Inc.<br>Weltman, Weinberg & Reis, Co.<br>175 S. Third St., Ste.900<br>Columbus, OH 43215<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/05/09 | DI 1661; 6/01/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 422 | BURLEY CLEMENT AVIATION<br>CRAIG CLEMENT<br>913 SOUTH PERRY ST<br>MONTGOMERY, AL 36104<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/06/09 | | $171,647.30<br>$171,647.30 | $0.00 | $171,647.30 |
| 423 | OUR PLANE CORP<br>GRAHAM CASSON<br>12020 SUNRISE VALLEY<br>RESTON, VA 20191<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/08/09 | | $647,500.00<br>$647,500.00 | $0.00 | $647,500.00 |
| 424 | JAMES TANURY ASSOCIATES INC<br>3150 LIVERNOIS STE 200<br>TROY, MI 48083<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/08/09 | | $30,000.00<br>$30,000.00 | $0.00 | $30,000.00 |
| 425S | ROBERT LUBIN<br>11538 TRALEC DR<br><br>GREAT FALLS, VA 22066<br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>05/08/09 | DI 1506; 12/18/2014 | $2,625.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 425U | ROBERT LUBIN<br>11538 TRALEC DR<br><br>GREAT FALLS, VA 22066<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/08/09 | DI 1506; 12/18/2020 | $170,000.00<br>$0.00 | $0.00 | $0.00 |
| 426 | Roger J. Foster<br>2560 Red Arrow<br><br>LAS VEGAS, NV 89135-1627<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/08/09 | DI 1662; 6/01/2020 | $275,000.00<br>$155,000.00 | $0.00 | $155,000.00 |
| 427 | BRUCE COGBURN<br>172 SYCAMORE LN<br><br>RAEFORD, NC 28376<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/08/09 | [Gross Wage $1852.50 Less Taxes = Net $1303.23 FICA $114.86 Income Tax $407.55 Medicare $26.86]<br>DI 1620; 12/06/2018 | $1,852.50<br>$1,303.23 | $1,303.23 | $0.00 |
| 428 | ORSCHELN PRODUCTS<br>PO BOX 410294<br>KANSAS CITY, MO 64141<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/08/09 | | $50,633.82<br>$50,633.82 | $0.00 | $50,633.82 |
| 429 | JOCELYN FUNKHOUSER<br>194 SW JOSHUA CT<br><br>LAKE CITY, FL 32024<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/11/09 | [Gross Wage $1875.02 Less Taxes = Net $1319.08 FICA $116.25 Income Tax $412.50 Medicare $27.19]<br>DI 1620; 12/06/2018 | $1,875.02<br>$1,319.08 | $1,319.08 | $0.00 |
| 430 | LEONARD BUCK<br>713 GREENWOOD RD<br>CHAPEL HILL, NC 27514<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/11/09 | | $898,059.00<br>$898,059.00 | $0.00 | $898,059.00 |
| 431 | Old Daminian Freight Line<br>500 Old Daminian Way<br>Thomasville, NC 27360<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/11/09 | | $1,195.99<br>$1,195.99 | $0.00 | $1,195.99 |
| 432 | ROBERT MANSON<br>2994 KING STREET<br><br>PENSACOLA, FL 32526 | Admin Ch. 11<br>05/11/09 | [Gross Wage $2314.90 Less Taxes = Net $1628.53 FICA $143.52 Income Tax $509.28 Medicare $33.57]<br>DI 1620; 12/06/2018 | $2,314.90<br>$1,628.53 | $1,628.53 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Address changed 4/13/2020 per email; Original claimant "Robert Manson" deceased; Replacement check payable to spouse per Trustee | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 433 | JAMES CASWELL 29 JUNIPER AVE LOS LUNAS, NM 87031 | Admin Ch. 11 05/11/09 | [Gross Wage $2648.86 Less Taxes = Net $1863.47 FICA $164.23 Income Tax $582.75 Medicare $38.41] DI 1620; 12/06/2018 | $2,648.86 $1,863.47 | $1,863.47 | $0.00 |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 434 | WESCO AIRCRAFT HARDWARE CORP VP OF SALES 27727 AVE SCOTT VALENCIA, CA 91355 | Unsecured 05/11/09 | DI 1229; 12/06/2010 | $1,622,496.93 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 435 | Atkinson Investment Partners LLP 640 Fifth Avenue 17th Fl New York, NY 10019 | Unsecured 05/11/09 | DI 1661; 6/01/2020 | $938,109.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 436 | DORON OFER C/O DANA YAUGUR, KANTOR ELHANANI TAL MOZES HOUSE 74-76 ROTHSCHILD BLVD 4TH FL 65785 TEL-AVIV, ISRAEL, | Unsecured 05/11/09 | DI 1661; 6/01/2020 | $171,760.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 437 | ALLIED ELECTRONICS INC PO BOX 2325 FT WORTH, TX 76113 | Unsecured 05/11/09 | | $2,290.85 $2,290.85 | $0.00 | $2,290.85 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 438P | ANDREW SOUNDY 1923 TAPATIO ST SE RIO RANCHO, NM 87124 | Priority 05/11/09 | DI 1662; 6/01/2020 [Gross Wage:  $1,212.50  Less Taxes =   Net: $852.99  Income Tax: $266.75  FICA: $75.18  Medicare: $17.58] | $1,212.50 $852.99 | $0.00 | $852.99 |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 438U | ANDREW SOUNDY<br>1923 TAPATIO ST SE<br><br>RIO RANCHO, NM 87124 | Unsecured<br>05/11/09 | | $4,214.65<br>$2,965.01 | $0.00 | $2,965.01 |
| | | | DI 1662; 6/01/2020<br>[Gross Wage:  $4,214.65  Less Taxes =   Net: $2,965.01 Income<br>Tax: $927.22  FICA: $261.31  Medicare: $61.11] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 439 | ECLIPSE JET AUSTRALIA PTY LTD<br>JOHNSON KITTO<br>19 HOWARD ST WESTERN AUSTRALIA<br>PERTH, 6000 AUSTRALIA, | Unsecured<br>05/12/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 440 | STEPHEN WADE<br>822 OAKMONT DR<br>JOPLIN, MO 64804 | Unsecured<br>05/12/09 | | $1,018,964.40<br>$1,018,964.40 | $0.00 | $1,018,964.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 441 | HUMBERTO REYES AUBERT<br>73 ETON GREEN CIR<br>SAN ANTONIO, TX 78257 | Unsecured<br>05/12/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 442 | CHRISTINA RULO<br>PO BOX 489<br>PLACITAS, NM 87043 | Unsecured<br>05/12/09 | | $19,625.48<br>$19,625.48 | $0.00 | $19,625.48 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 443 | KATRINA SINGLETONREDD<br>2010 NE 192ND AVE<br><br>GAINESVILLE, FL 32609 | Admin Ch. 11<br>05/12/09 | | $330.44<br>$232.46 | $232.46 | $0.00 |
| | | | [Gross Wage $330.44 Less Taxes = Net $232.46 FICA $20.49 Income<br>Tax $72.70 Medicare $4.79]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 444 | RAYMOND EVELAND<br>PO BOX 5174<br>ALBUQUEQUE, NM 87185 | Unsecured<br>05/12/09 | | $5,640.00<br>$5,640.00 | $0.00 | $5,640.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 445 | LISA HOLSTON<br>8808 SHONE SW<br><br>ALBUQUERQUE, NM 87121 | Unsecured<br>05/12/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | DI 1661; 6/01/2020 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 446 | WOODS MAINTENANCE LLC | Secured | | $2,400.00 | $0.00 | $0.00 |
| | 14713 NW 103 TERRACE | 05/12/09 | | $0.00 | | |
| | | | DI 1506; 12/18/2014 | | | |
| | ALACHUA, FL 32615 | | | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 447 | AUSTRO CONTROL | Unsecured | | $7,886.75 | $0.00 | $7,886.75 |
| | OSTERREICHISCHE GESELLSCHAFT | 05/12/09 | | $7,886.75 | | |
| | FUR ZIVILU | | OSTERREICHISCHE GESELLSCHAFT FUR ZIVILU | | | |
| | SCHNIRCHGASSE 11A 1030 | | | | | |
| | VIENNA, AUSTRIA, | | ATTN: LEGAL DEPARTMENT; MR. NEMETH | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 448 | VERIFY INC | Unsecured | | $6,500.00 | $0.00 | $0.00 |
| | Attn: Alan Martin, Esq.,Sheppard, | 05/12/09 | | $0.00 | | |
| | Mullin, Richter & Hampton,650 Town Cente | | | | | |
| | Costa Mesa, CA 92626 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 448 -2 | VERIFY INC | Unsecured | | $6,500.00 | $0.00 | $6,500.00 |
| | Attn: Alan Martin, Esq.,Sheppard, | 05/12/09 | | $6,500.00 | | |
| | Mullin, Richter & Hampton,650 Town Cente | | | | | |
| | Costa Mesa, CA 92626 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 449 | EUROPEAN AVIATION SAFETY | Unsecured | | $0.00 | $0.00 | $0.00 |
| | AGENCY | 05/15/09 | | $0.00 | | |
| | OTTOPLATZ 1 | | | | | |
| | COLOGNE, 50679 | | | | | |
| | GERMANY, | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 450 | WALTONEN ENGINEERING INC | Unsecured | | $293,882.16 | $0.00 | $293,882.16 |
| | 31330 MOUND RD | 05/14/09 | | $293,882.16 | | |
| | WARREN, MI 48092 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 451 | GEOMETRIC SOLUTIONS LLC | Unsecured | | $150,232.00 | $0.00 | $150,232.00 |
| | 31330 MOUND RD | 05/14/09 | | $150,232.00 | | |
| | WARREN, MI 48092 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 452 | PRO AVIATION LLC | Unsecured | | $150,000.00 | $0.00 | $97,500.00 |
| | STEVEN BLANKENBERGER | 05/15/09 | | $97,500.00 | | |
| | 15447 BIG CYNTHIANA RD | | DI 1662; 6/1/2020 | | | |
| | EVENSVILLE, IN 47720 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 453 | RICKY PATTERSON<br>6400 OLD OAK RIDGE RD<br><br>GREENSBORO, NC 27410 | Admin Ch. 11<br>05/18/09 | | $8,600.08<br>$6,050.16 | $6,050.16 | $0.00 |
| | | | [Gross Wage $8600.08 Less Taxes = Net $6050.16 FICA $533.20 Income Tax $1892.02 Medicare $124.70]<br>DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 3/5/2019) | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 454 | FAIRWAY AVIATIONS LLC<br>FRANK EDWARDS<br>201 SOUTH COLLEGE ST STE 1440<br>CHARLOTTE, NC 28244 | Unsecured<br>05/18/09 | DI 1678; 6/16/2020 | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 455 | MANNAFLIGHT LLC<br>CRAIG HILL<br>22757 MEADOWVIEW RD<br>MORRISON, CO 80465 | Unsecured<br>05/18/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 456 | JANICE G HILL<br>22757MEADOW VIEW RD<br>MORRISON, CO 80465 | Unsecured<br>05/18/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 457 | Nippon Express USA, INC.<br>590 Madison Avenue, Ste.2401<br>New York, NY 10022 | Unsecured<br>05/18/09 | | $14,985.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 457 -2 | Nippon Express USA, INC.<br>590 Madison Avenue, Ste.2401<br>New York, NY 10022 | Unsecured<br>05/18/09 | | $14,985.00<br>$14,985.00 | $0.00 | $14,985.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 458 | MACH 2 MANAGEMENT INC<br>WARREN R LEHMAN<br>10 E MAIN<br>VICTOR, NY 14564 | Unsecured<br>05/18/09 | DI 1229; 12/06/2010 | $269,791.41<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 459 | RELYCO SALES INC<br>100 MAIN ST STE 222<br>DOVER, NH 03820-3840 | Unsecured<br>05/18/09 | | $231.70<br>$231.70 | $0.00 | $231.70 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 460 | GAINSVILLE REGIONAL UTILITIES<br>P.O. BOX 147051 STATION A110<br>GAINSVILLE, FL 32641<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/09 | | $7,182.51<br>$7,182.51 | $0.00 | $7,182.51 |
| 461 | BCT TECHNOLOGY<br>IM LOSSENFELD 9<br>D 77731 WILLSTATT<br>GERMANY,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/09 | | $8,100.00<br>$8,100.00 | $0.00 | $8,100.00 |
| 462 | LAUREEN DAVID<br>550 SAGEBRUSH DR<br>CORRALES, NM 87048<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 463 | RAYMOND CHARLESON<br>32 SOCHIA DRRR<br><br>POTSDAM, NY 13676<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/15/09 | [Gross Wage $7469.75 Less Taxes = Net $5254.97 FICA $463.12 Income Tax $1643.35 Medicare $108.31]<br>DI 1620; 12/06/2018 | $7,469.75<br>$5,254.97 | $5,254.97 | $0.00 |
| 464 | Jeff Wicks<br>General Post Office<br>Central Hong Kong<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/19/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 465 | THOMAS F GALVIN<br>322 DOLPHIN PKWY<br><br>PUNTA GORDA, FL 33950<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>05/19/09 | DI 1662; 6/01/2020 | $20,759.40<br>$20,759.40 | $0.00 | $20,759.40 |
| 466 | PRODUCTION MODELING CORPORATION<br>15726 MICHIGAN AVE<br><br>DEARBORN, MI 48126<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/19/09 | DI 1661; 6/01/2020 | $35,066.18<br>$0.00 | $0.00 | $0.00 |
| 467 | JOSEPHINE ROMERO<br>2524 WOOD HILL DR NW<br><br>ALBUQUERQUE, NM 87120<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/19/09 | [Gross Wage $1387.26 Less Taxes = Net $975.93 FICA $86.01 Income Tax $305.20 Medicare $20.12]<br>DI 1620; 12/06/2018 | $1,387.26<br>$975.93 | $975.93 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 468 | GILBERT SPEAKMAN<br>3800 MORNINGSIDE NE<br><br>ALBUQUERQUE, NM 87110 | Admin Ch. 11<br>05/19/09 | DI 1620; 12/06/2018 | $716.45<br>$716.45 | $716.45 | $0.00 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 469 | PRO FAB INC<br>1040 BOSQUE FARMS BLVD<br>BOSQUE FARMS, NM 87068 | Unsecured<br>05/19/09 | | $163,982.00<br>$163,982.00 | $0.00 | $163,982.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 470 | WILLIAM CORNELLA<br>9644 PAGO PL NW<br>ALBUQUERQUE, NM 87120 | Unsecured<br>05/19/09 | | $13,691.20<br>$13,691.20 | $0.00 | $13,691.20 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 471 | Keith's Kreations, Inc.<br>2611 Karsten Court SE, Ste. A<br>Albuquerque, NM 87102 | Unsecured<br>05/20/09 | | $9,300.00<br>$9,300.00 | $0.00 | $9,300.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 472 | BIG WEST TRUCK SALES & SERVICE<br>505 MENAUL NW<br>ALBUQUERQUE, NM 87107 | Unsecured<br>05/20/09 | | $3,748.80<br>$3,748.80 | $0.00 | $3,748.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 473 | Mano Gregory Drones<br>1602 56th Street<br><br>Lubbock, TX 79412-2804 | Unsecured<br>05/20/09 | DI 1661; 6/01/2020 | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 474 | CHRIS MCCORMACK<br>910 FIREWHEEL LOOP SW<br><br>LOS LUNAS, NM 89031 | Admin Ch. 11<br>05/20/09 | [Gross Wage $5497.66 Less Taxes = Net $3867.60 FICA $340.85 Income Tax $1209.49 Medicare $79.72]<br>DI 1620; 12/06/2018 | $5,497.66<br>$3,867.60 | $3,867.60 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 475 | EDUARDO PIMENTEL<br>DIAGONAL 6 17 35 ZONA 10<br>GUATEMALA CITY, 01010<br>GUATEMALA, | Unsecured<br>05/21/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 476 | JOHN GRIFFITH<br>9710 NE 198TH ST<br><br>BOTHELL, WA 98011 | Admin Ch. 11<br>05/21/09 | [Gross Wage $24780.65 Less Taxes = Net $17433.19 FICA $1536.40 Income Tax $5451.74 Medicare $359.32]<br><br>DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 2/6/2019) | $24,780.65<br>$17,433.19 | $17,433.19 | $0.00 |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 477 | EDWARD HAUSER JR<br>75 ALHAMBRA RD<br>EDWARDS, CO 81632 | Unsecured<br>05/21/09 | | $897,433.80<br>$897,433.80 | $0.00 | $897,433.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 478 | GRAY & COMPANY INC<br>C/O MICHAEL GRAY<br>3601 N I 10 SERVICE RD WEST<br>METAIRIE, LA 70002-7045 | Unsecured<br>05/22/09 | Amended by claim no. 478-2 | $748,240.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 478 -2 | GRAY & COMPANY INC<br>3601 N 1-10 SERVICE RD W<br><br>METAIRIE, LA 70002-7045 | Unsecured<br>05/22/09 | Amends claim no. 478<br><br>DI 1662; 6/01/2020 | $2,332,223.22<br>$107,640.50 | $0.00 | $107,640.50 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 479 | LARRY PETERS<br>948 EVEREST RD<br><br>RIO RANCHO, NM 87124 | Priority<br>05/22/09 | [Gross Wage:  $2,961.48  Less Taxes =   Net:  $2,083.40<br>Income Tax:  $651.53     FICA:  $183.61    Medicare:  $42.94]<br><br>DI 1696; 6/25/2021 | $2,961.48<br>$2,083.40 | $0.00 | $2,083.40 |
| | <5300-00   Wages>,  510 | | | | | |
| 480 | PAUL HART II<br>4486 NEW SANTA FE TRL<br><br>COLORADO SPRINGS, CO 80924 | Admin Ch. 11<br>05/22/09 | [Gross Wage $1140.00 Less Taxes = Net $801.99 FICA $70.68 Income Tax $250.80 Medicare $16.53]<br>DI 1620; 12/06/2018 | $1,140.00<br>$801.99 | $801.99 | $0.00 |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 481 | TIGHITCO LATINO AMERICA SA DE CV<br>1375 SEABOARD INDUSTRIAL BLVD<br>ATLANTA, GA 30318<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/26/09 | | $1,635.50<br>$1,635.50 | $0.00 | $1,635.50 |
| 482 | Commonwealth of Massachusetts<br>Department of the Revenue<br>Bankruptcy Unit,P.O. Box 9564<br>Boston, MA 02114-9564<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>05/26/09 | Duplicate of chapter 11 allowed claim | $912.00<br>$0.00 | $0.00 | $0.00 |
| 483 | ROCAFORT DE NEGOCIOS S L<br>BARBARA DE BRAGANZA 10 2<br>MADRID, 28004<br>SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/26/09 | | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |
| 484 | JETFLIGHT WANAKA LTD BROEK<br>9343 WANAKA<br>NZ<br>NEW ZEALAND,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/26/09 | DI 1661; 6/01/2020 | $807,000.00<br>$0.00 | $0.00 | $0.00 |
| 485 | EPIC AVIATION LLC<br>DEPT 8010<br>LOS ANGELES, CA 90084-8010<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/26/09 | | $912.00<br>$912.00 | $0.00 | $912.00 |
| 486 | WAYNE GRAY<br>5 BRACKLEY POINT RD<br>CHARLOTTETOWN, PE C1 A 6X8<br>CANADA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/27/09 | DI 1661; 6/1/2020 | $129,500.00<br>$0.00 | $0.00 | $0.00 |
| 487 | B S AVIATION LLC<br>ATTN: STEPHANN COTTON<br>633 S E 5TH ST<br>STUART, FL 34994<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/27/09 | DI 1661; 6/01/2020 | $150,000.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 488 | NETWORK GLOBAL LOGISTICS<br>320 INTERLOCKEN PKWY, STE 100<br>BROOMFIELD, CO 80021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/27/09 | | $4,715.12<br>$4,715.12 | $0.00 | $4,715.12 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 489 | HD SUPPLY CONSTRUCTION LTD D/B/A WHITE CAP CONSTRUCTION SUPPLY 501 W CHURCH ST ORLANDO, FL 32805 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/27/09 | | $3,722.61 $3,722.61 | $0.00 | $3,722.61 |
| 490 | Life Insurance Company of North America 1455 Valley Center Parkway Bethlehem, PA 18017 <5200-00  Unsecured Claims Allowed>,  505 | Priority 05/27/09 | | $23,173.68 $23,173.68 | $0.00 | $23,173.68 |
| 491 | JAY D PROOPS 1430 N LAKE SHORE DR NO 13 CHICAGO, IL 60610 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/27/09 | | $182,000.00 $182,000.00 | $0.00 | $182,000.00 |
| 492 | PAUL DAVIDSON 2509 MORROW RD NE ALBUQUERQUE, NM 87106 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 05/27/09 | [Gross Wage $5808.75 Less Taxes = Net $4086.45 FICA $360.14 Income Tax $1277.93 Medicare $84.23] DI 1620; 12/06/2018 | $5,808.75 $4,086.45 | $4,086.45 | $0.00 |
| 493 | BI TECHNOLOGIES INC 4200 BONITA PL FULLERTON, CA 92835 <5200-00  Unsecured Claims Allowed>,  505 | Priority 05/28/09 | DI 1661; 6/01/2020 | $27,875.00 $0.00 | $0.00 | $0.00 |
| 494 | JULIETA SANCHEZ & RICHARD D SUTTON 33 1 SAN MIGUELITO CANCUN, 77500 MEXICO, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/29/09 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |
| 495 | Cigna Life Insurance Company of New York 14755 Valley Center Parkway Bethlehem, PA 18017 <5200-00  Unsecured Claims Allowed>,  505 | Priority 06/01/09 | | $66.00 $66.00 | $0.00 | $66.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 496 | James Winner and Donna Winner c/o Pietragall Gordon Alfano Bosick & Raspanti, LLP,54 Buhl Blvd. Sharon, PA 16146 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/01/09 | DI 1662; 6/01/2020 | $150,000.00 $97,500.00 | $0.00 | $97,500.00 |
| 497 | NIMA VADIEE 9404 BENT RD NE ALBUQUERQUE, NM 87109 <5300-00   Wages>,  510 | Priority 06/01/09 | [Gross Wage:  $3,321.87   Less Taxes =    Net:   $2,336.94 Income Tax:  $730.81      FICA:  $205.96    Medicare:  $48.17] | $3,321.87 $2,336.94 | $0.00 | $2,336.94 |
| 498 | Yearout Mechanical, Inc. Calvert Menicucci, PC 8900 Washington NE, Ste. A Albuquerque, NM 87113 <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured 06/02/09 | Per COC entered 8/04/2021 @ DI 1703 | $56,292.29 $56,292.29 | $0.00 | $56,292.29 |
| 499 | ESCO AEROSPACE MFG INC 214 S 9TH AVE CITY OF INDUSTRY, CA 91746 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/02/09 | | $541,272.59 $541,272.59 | $0.00 | $541,272.59 |
| 500 | DOUG HAWLEY 4537 FREMONT ST BELLINGHAM, WA 98229 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 06/02/09 | [Gross Wage $5267.84 Less Taxes = Net $3705.93 FICA $326.61 Income Tax $1158.92 Medicare $76.38] DI 1620; 12/06/2018 (ADDRESS UPDATED 1/23/2019) | $5,267.84 $3,705.93 | $3,705.93 | $0.00 |
| 501 | PETER CARLINO/KARIN ASHFORD STERLING AVIATION 825 BERKSHIRE BLVD STE 200 WYOMISSING, PA 19610 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/02/09 | DI 1662; 6/01/2020 | $95,000.00 $0.00 | $0.00 | $0.00 |
| 502 | PETER CARLINO STERLING AVIATION 825 BERKSHIRE BLVD STE 200 WYOMISSING, PA 19610 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/02/09 | | $5,000.00 $5,000.00 | $0.00 | $5,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 503 | EPAC AVIATION PTY LTD<br>CADIGAN & PARK LAW FIRM PC<br>707 BROADWAY NE, STE 301<br>ALBUQUERQUE, NM 87102<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/02/09 | | $159,500.00<br>$159,500.00 | $0.00 | $159,500.00 |
| 504 | ROBERT J GUIDRY<br>1901 MANHATTAN BLVD BLDG H STE 200<br>HARVEY, LA 70058<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/02/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 505 | STEVEN BUTLER<br>816  ROCK CREEK LANE<br><br>RED OAK, TX 75154<br><br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/03/09 | [Gross Wage $6757.62 Less Taxes = Net $4753.98 FICA $418.97 Income Tax $1486.68 Medicare $97.99]<br>DI 1625; 12/12/2018<br><br>(ADDRESS UPDATED 1/15/2019) | $6,757.62<br>$4,753.98 | $4,753.98 | $0.00 |
| 506 | James Winer and Donna Winner<br>c/o Pietragall Gordon Alfano<br>Bosick & Raspanti, LLP,54 Buhl Blvd.<br>Sharon, PA 16146<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/01/09 | DI 1661; 6/01/2020 | $150,000.00<br>$0.00 | $0.00 | $0.00 |
| 507 | Soaring Eagle Aviation, LLC<br>Marc R. Weintraub<br>Bailey & Glasser,209 Capitol Street<br>Charleston, WV 25311<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/01/09 | DI 1678; 6/16/2020 | $675,000.00<br>$91,375.00 | $0.00 | $91,375.00 |
| 508 | James and Donna Winner<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/05/09 | DI 1661; 6/01/2020 | $150,000.00<br>$0.00 | $0.00 | $0.00 |
| 509 | ROBERT HART<br>3609 NW COUNTY RD 340<br><br>BELL, FL 32619<br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/05/09 | [Gross Wage $3590.89 Less Taxes = Net $2526.18 FICA $222.64 Income Tax $790.00 Medicare $52.07]<br>DI 1620; 12/06/2018 | $3,590.89<br>$2,526.18 | $2,526.18 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 510 | AERO TECHNICAL COMPONENTS INC<br>8601 4TH ST N STE 301<br>ST PETERSBURG, FL 33702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/05/09 | | $24,960.00<br>$24,960.00 | $0.00 | $24,960.00 |
| 511 | COMPETITION PRODUCTS<br>STEVEN MUGERAUER<br>280 WEST 35TH AVE<br>OSHKOSH, WI 54902<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/05/09 | DI 1661; 6/01/2020 | $97,500.00<br>$0.00 | $0.00 | $0.00 |
| 512 | ANTHONY MONTFORD<br>12432 TULAROSA TRL NE<br><br>ALBUQERQUE, NM 87111-7275<br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/08/09 | [Gross Wage $3698.61 Less Taxes = Net $2601.98 FICA $229.31 Income Tax $813.69 Medicare $53.63]<br>DI 1620; 12/06/2018 | $3,698.61<br>$2,601.98 | $2,601.98 | $0.00 |
| 513 | REYNOLDS MASON INDUSTRIES INC<br>1900 WELD BLVD STE 110<br>EL CAJON, CA 92020<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/18/09 | | $142,080.00<br>$142,080.00 | $0.00 | $142,080.00 |
| 514 | TWIN CITY DEVELOPMENT PYT LTD<br>LOA PISTORIUS<br>P.O. BOX 27, PRETORIA, 0027<br>SOUTH AFRICA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/08/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 515 | AHERN RENTALS<br>1722 W. BONANZA RD.<br>LAS VEGAS, NV 89106<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/09/09 | | $13,002.14<br>$13,002.14 | $0.00 | $13,002.14 |
| 516 | RONALD MOSES<br>3212 W JOAN DE ARC AVE<br><br>PHOENIX, AZ 85029<br><br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/09/09 | [Gross Wage $15022.11 Less Taxes = Net $10568.06 FICA $931.37 Income Tax $3304.86 Medicare $217.82]<br>DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 2/13/2019) | $15,022.11<br>$10,568.06 | $10,568.06 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 517 | MAXINE NELSON<br>1 ROSLYN TERRACE<br>DOUGLAS<br>ISLE OF MAN, IM25DE, UK, | Admin Ch. 11<br>06/09/09 | | $5,861.21<br>$4,123.35 | $4,123.35 | $0.00 |
| | | | [Gross Wage $5861.21 Less Taxes = Net $4123.35 FICA $363.40 Income Tax $1289.47 Medicare $84.99]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 518 | IKON Financial Services<br>Bankruptcy Administration<br>PO Box 13708<br>Macon, GA 31208-3708 | Unsecured<br>06/09/09 | | $199,040.83<br>$199,040.83 | $0.00 | $199,040.83 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 519 | FIGEAC AERO<br>ROUTE DE VILLEFRANCHE<br>FIGEAC, 46100<br>FRANCE, | Unsecured<br>06/09/09 | | $2,499,824.52<br>$2,499,824.52 | $0.00 | $2,499,824.52 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 520 | CHRIS JACKMAN<br>6340 BOBCAT HILL PL NE<br><br>ALBUQUERQUE, NM 87111 | Admin Ch. 11<br>06/09/09 | | $13,474.04<br>$9,478.99 | $9,478.99 | $0.00 |
| | | | [Gross Wage $13474.04 Less Taxes = Net $9478.99 FICA $835.39 Income Tax $2964.29 Medicare $195.37]<br>DI 1620; 12/06/2018<br><br>(UPDATED ADDRESS - 2/19/2019) | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 521 | PURNARDI DJOJOSUDIRDJO BY PT ALFA TRANS DIRGANTARA ENERGY CONSULTING GROUP LIMITED<br>C/O NG CHONG & HUE LLC<br>96 ROGINSON RD NO 15 01/02, | Unsecured<br>06/09/09 | 068899 SINGAPORE | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 522 | RAYMOND HAMPSTEN<br>812 PALATKA RD<br><br>LOUISVILLE, KY 40214 | Admin Ch. 11<br>06/09/09 | | $1,218.23<br>$857.03 | $857.03 | $0.00 |
| | | | [Gross Wage $1218.23 Less Taxes = Net $857.03 FICA $75.53 Income Tax $268.01 Medicare $17.66]<br>DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 2/13/219) | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 523 | PT ALFA TRANS DIRGANTARA SUBIANTO SUMODIKORO 10 FL MENARA KADIN ROO 10C, JAKARTA 12950 INDONESIA, | Unsecured 06/09/09 | PT ALFA TRANS DIRGANTARA SUBIANTO SUMODIKORO 10TH FL MENARA KADIN ROO 10C J1 HR RASUNA SIAD BLOCK X 5 KAV 23 JAKARTA 12950 INDONESIA | $182,000.00 $182,000.00 | $0.00 | $182,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 524 | DAVIS INSTRUMENTS 625 E BUNKER CT. VERNON HILLS, IL 60061 | Unsecured 06/09/09 | | $103.39 $103.39 | $0.00 | $103.39 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 525 | LARRY SMITH 1601 DOVE ST STE 145 NEWPORT BEACH, CA 92660 | Unsecured 06/09/09 | | $97,500.00 $97,500.00 | $0.00 | $97,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 526 | AMELIA ISLAND CONCOURS D ELEGANCE I 3016 MERCURY RD S JACKSONVILLE, FL 32207 | Unsecured 06/09/09 | | $20,000.00 $20,000.00 | $0.00 | $20,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 527 | REAL DOUCET 171 HAMPTONS TERR NW CALGARY, AB T3A 5S3 CANADA, | Unsecured 06/09/09 | di 1662; 6/01/2020 | $1,394,340.76 $1,111,823.70 | $0.00 | $1,111,823.70 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 528 | EDDIE CHAVEZ 4801 CRESTRIDGE AVE NW ALBUQUERQUE, NM 87114 | Unsecured 06/12/09 | | $1,272.45 $1,272.45 | $0.00 | $1,272.45 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 529 | PAUL WITCHER 1801 SEARS ST ARTESIA, NM 88210 | Admin Ch. 11 06/12/09 | [Gross Wage $5912.04 Less Taxes = Net $4159.12 FICA $366.55 Income Tax $1300.65 Medicare $85.72] DI 1620; 12/06/2018 | $5,912.04 $4,159.12 | $4,159.12 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 530 | MAXI LOGISTICS<br>CL MONTE ESQUINZA 34 1A B<br>28<br>MADRID, 28010 SPAIN,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/15/09 | DI 1661; 6/01/2020 | $300,000.00<br>$0.00 | $0.00 | $0.00 |
| 531 | DANA WOOD<br>LEADER TECHNOLOGIES<br>8809 WASHINGTON NE NO 175<br>ALBUQUERQUE, NM 87113<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/15/09 | DI 1678; 6/16/2020 | $700,000.00<br>$73,375.00 | $0.00 | $73,375.00 |
| 532 | WILLIAM JURY<br>1940 CLEARWATER LOOP NE<br><br>RIO RANCHO, NM 87144<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/15/09 | [Gross Wage $2598.85 Less Taxes = Net $1828.29 FICA $161.13 Income Tax $571.75 Medicare $37.68]<br>DI 1620; 12/06/2018 | $2,598.85<br>$1,828.29 | $1,828.29 | $0.00 |
| 533 | STEVEN ADAMS<br>125 WHITE DOGWOOD LN<br><br>POOLER, GA 31322<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>03/05/09 | [Gross Wage $6194.00 Less Taxes = Net $4357.48 FICA $384.03 Income Tax $1362.68 Medicare $89.81]<br>DI 1620; 12/06/2018 | $6,194.00<br>$4,357.48 | $4,357.48 | $0.00 |
| 534 | DAVID CANTRELL<br>557 N ROBINSON ST<br><br>SENATOBIA, MS 38668<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/15/09 | [Gross Wage $2868.48 Less Taxes = Net $2017.97 FICA $177.85 Income Tax $631.07 Medicare $41.59]<br>DI 1620; 12/06/2018 | $2,868.48<br>$2,017.97 | $2,017.97 | $0.00 |
| 535 | RINCHEM CO INC<br>6133 EDITH BLVD NE<br>ALBUQUERQUE, NM 87107<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/15/09 | | $9,180.57<br>$9,180.57 | $0.00 | $9,180.57 |
| 536 | AEROANTENNA TECHNOLOGY INC<br>20732 LASSEN ST<br>CHATSWORTH, CA 91311<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/16/09 | | $30,000.00<br>$30,000.00 | $0.00 | $30,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 537 | DAN MUDGE<br>DAN MUDGE<br>5001 CALIFORNIA AVE NO 216<br>BAKERSFIELD, CA 93309<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/16/09 | DI 1661; 6/01/2020 | $100,000.00<br>$0.00 | $0.00 | $0.00 |
| 538 | HEADS UP TECHNOLOGIES<br>2033 CHEANNAULT DR STE 100<br>CARROLLTON, TX 75006<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/16/09 | | $164,890.11<br>$164,890.11 | $0.00 | $164,890.11 |
| 539 | W-II INVESTMENTS, INC<br>ATTN: GREGORY M. TAUBE,NELSON<br>MULLINS<br>RILEY & SCARBOROGH, LLP,201 17TH STREET,<br>ATLANTA, GA 30363<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | | $919,832.40<br>$919,832.40 | $0.00 | $919,832.40 |
| 540 | AERIAL VENTURES 1LTD<br>TOM WALTERS<br>1400 WILDCAT HOLLOW<br>AUSTIN, TX 78746<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | | $776,258.40<br>$776,258.40 | $0.00 | $776,258.40 |
| 541 | J. HERZOG & SONS, INC.<br>C/O RON COLEMAN<br>1720 SOUTH BELLAIRE STREET,SUITE 1209<br>DENVER, CO 80222-4336<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/17/09 | | $1,085,703.30<br>$1,085,703.30 | $0.00 | $1,085,703.30 |
| 542 | PASSPORT AUTO & AVIATION INC<br>2717 WILLARD RD<br><br>RICHMOND, VA 23294<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/08/09 | DI 1673; 6/15/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 543 | PRUDENTIAL OVERALL SUPPLY<br>2000 W MAGNOLIA BLVD., # 100<br><br>BURBANK, CA 91506<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/23/09 | STA CLNT'L ASSIGNEE OF PRUDENTIAL OVERALALL SUPPLY | $11,967.31<br>$11,967.31 | $0.00 | $11,967.31 |
| 544 | WILLIAM SCHMIDT<br>164 ANDREWS LN<br>CORRALES, NM 87048<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/23/09 | | $10,243.36<br>$10,243.36 | $0.00 | $10,243.36 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 545 | ADMARK TRANSPORTATION INC<br>4129 UNITED AVE.<br>MOUNT DORA, FL 32757<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/23/09 | | $181,500.00<br>$181,500.00 | $0.00 | $181,500.00 |
| 546 | JOHN RASCH<br>5508 ROOSEVELT CT NE<br><br>RIO RANCHO, NM 87144<br><br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/19/09 | [Gross Wage $2682.96 Less Taxes = Net $1887.47 FICA $166.34<br>Income Tax $590.25 Medicare $38.90]<br>DI 1620; 12/06/2018 | $2,682.96<br>$1,887.47 | $1,887.47 | $0.00 |
| 547 | NEFI GRIEGO<br>512 4TH ST NE<br><br>RIO RANCHO, NM 87124<br><br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/19/09 | [Gross Wage $5148.46 Less Taxes = Net $3621.95 FICA $319.20<br>Income Tax $1132.66 Medicare $74.65]<br>DI 1620; 12/06/2018 | $5,148.46<br>$3,621.95 | $3,621.95 | $0.00 |
| 548 | MONICA MARTINEZ<br>4504 29TH AVE SE<br><br>EVERETT, WA 98203<br><br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/18/09 | [Gross Wage $7574.82 Less Taxes = Net $5328.89 FICA $469.64<br>Income Tax $1666.46 Medicare $109.83]<br>DI 1620; 12/06/2018 | $7,574.82<br>$5,328.89 | $5,328.89 | $0.00 |
| 549 | JOERG KOEPPING<br>HEIDEWEG 1<br>SCHUELP RD, 24813<br>GERMANY,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/18/09 | | $1,115,366.10<br>$1,115,366.10 | $0.00 | $1,115,366.10 |
| 550 | OCALA BEDROCK INC<br>2441 E FT KING ST, STE 202<br><br>OCALA, FL 34471<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/22/09 | DI 1661; 6/01/2020 | $123,990.00<br>$0.00 | $0.00 | $0.00 |
| 551 | JETSTREAM LLC<br>ATTN: MICHAEL B LESAGE, ESQ<br>815 S WASHINGTNO AVE, SUITE 201<br>TITUSVILLE, FL 32780 | Unsecured<br>06/22/09 | C/O CIANFROGNA TELFER REDA FAHERTY & ANDERSON PA<br><br>Amends claims no. 164<br><br>DI 1661; 6/1/2020 | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 552 | BERNARD J KING<br># 1 NORTH BRENTWOOD<br>STE 1400<br>ST LOUIS, MO 63105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/22/09 | | $750,000.00<br>$750,000.00 | $0.00 | $750,000.00 |
| 553 | NIMA TAGHAVI<br>1000 BRISTOL ST N STE 17105<br>NEWPORT BEACH, CA 92660<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/24/09 | | $311,781.81<br>$311,781.81 | $0.00 | $311,781.81 |
| 554 | FL 410 LLC/DR SESHADRI RAJU, MD<br>P.A.<br>1020 RIVER OAKS DRIVE<br>SUITE 240<br>FLOWOOD, MS 39232<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/22/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 555 | SAMI AL BAKRI<br>P.O. BOX 118500<br>JEDDAH, 21312<br>SAUDI ARABIA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/25/09 | | $1,520,000.00<br>$1,520,000.00 | $0.00 | $1,520,000.00 |
| 556 | LAKESHORE LEASING LTD<br>18 WINDEMERE PL<br>GROSSE POINTE, MI 48236<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/26/09 | | $279,975.00<br>$279,975.00 | $0.00 | $279,975.00 |
| 557 | MEGGITT SILICONE PRODUCTS A<br>MEGGITT PLC CORP<br>GENERAL MANAGER PRESIDENT<br>2010 LAFAYETTE AVE<br>MCMINNVILLE, OR 97128<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/26/09 | | $259,227.71<br>$259,227.71 | $0.00 | $259,227.71 |
| 558P | LARRY PUCKETT<br>507 FIVEASH OAKS<br>PRATTVILLE, AL 36066<br><5600-00   Deposits>,  580 | Priority<br>06/26/09 | DI 1678; 6/16/2020 | $193,980.00<br>$2,425.00 | $0.00 | $2,425.00 |
| 558U | LARRY PUCKETT<br>507 FIVEASH OAKS<br>PRATTVILLE, AL 36066<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/26/09 | DI 1678; 6/16/2020 | $112,475.00<br>$73,620.00 | $0.00 | $73,620.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 559 | DAVID TOOHEY<br>12 BALLINGER CRESCENT<br>BUDERIM, QLD 4556<br>AUSTRALIA,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/29/09 | | $129,500.00<br>$129,500.00 | $0.00 | $129,500.00 |
| 560 | ENTERPRISE BUILDERS<br>CORPORATION<br>C/O ROSS B PERKAL, ESQ<br>708 MARQUETTE AVE., NW<br>ALBUQERQUE, NM 87102<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/29/09 | | $6,900.00<br>$6,900.00 | $0.00 | $6,900.00 |
| 561 | MEDIA WORKS ADVERTISING<br>SPECIALTIES, INC<br>C/O ROSS B PERKAL, ESQ<br>708 MARQUETTE AVE., NW<br>ALBUQERQUE, NM 87102<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/29/09 | DI 1661; 6/1/2020 | $33,731.22<br>$0.00 | $0.00 | $0.00 |
| 562 | JEFF FRENCH<br>22510 S 201ST STREET<br><br>QUEEN CREEK, AZ 85242<br><br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>06/29/09 | [Gross Wage $10175.40 Less Taxes = Net $7158.40 FICA $630.87 Income Tax $2238.59 Medicare $147.54]<br>DI 1620; 12/06/2018 | $10,175.40<br>$7,158.40 | $7,158.40 | $0.00 |
| 563 | ROBERT J ROS<br>709 17TH ST<br>SANTA MONICA, CA 90402<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/29/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 564 | FSC HPA OPC TEAM LLC<br>D/B/A TEAM AVIATION TRAINING<br>4650 DIPLOMACY RD<br>FORT WORTH, TX 76155<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/29/09 | DI 1229; 12/06/2010 | $257,474.22<br>$0.00 | $0.00 | $0.00 |
| 565 | K&H INDUSTRIES<br>8656 DELAMETER RD<br>ANGOLA, NY 14006<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/30/09 | | $1,421.44<br>$1,421.44 | $0.00 | $1,421.44 |
| 566A | JOSEPH VIDIRI<br>4100 CR 919<br><br>CROWLEY, TX 76036 | Admin Ch. 11<br>06/30/09 | [Gross Wage $3849.04 Less Taxes = Net $2707.80 FICA $238.64 Income Tax $846.79 Medicare $55.81]<br>DI 1620; 12/06/2018 | $3,849.04<br>$2,707.80 | $2,707.80 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | (ADDRESS UPDATED 1/23/2019) | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 566U | JOSEPH VIDIRI 4100 CR 919 CROWLEY, TX 76036 | Unsecured 06/30/09 | DI 1620; 12/06/2018 (ADDRESS UPDATED 1/23/2019) | $97,824.09 $93,975.00 | $0.00 | $93,975.00 |
| | <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 567 | CARSTEN GOTT STEINWEG 40 BRAUNSCHWEIG, 38100 GERMANY, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/09 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |
| 568 | JAY RUSSELL P.O. BOX 75337 WICHITA, KS 67275-5337 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/30/09 | | $97,500.00 $97,500.00 | $0.00 | $97,500.00 |
| 569 | JOHN BOYNTON 7508 RANCHO BONITO NW ALBUQUERQUE, NM 87120 | Admin Ch. 11 07/06/09 | [Gross Wage $6000.00 Less Taxes = Net $4221.00 FICA $372.00 Income Tax $1320.00 Medicare $87.00] DI 1620; 12/06/2018 | $6,000.00 $4,221.00 | $4,221.00 | $0.00 |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 570 | ALEXANDER LONYAY MOSENTHAL WEG 4 VIENNA, 1180 AUSTRIA, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/07/09 | DI 1661; 6/1/2020 | $182,000.00 $0.00 | $0.00 | $0.00 |
| 571 | ANDAUNIDOS SA ROLANDO LACLE STREETS 21 & 25 AVE 6 SAN JOSE, 1000 COSTA RICA, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/06/09 | DI 1662; 6/1/2020 | $600,000.00 $300,000.00 | $0.00 | $300,000.00 |
| 572 | ALEXANDER LONYAY MOSENTHALWEG 4 VIENNA, 1180 AUSTRIA, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/08/09 | | $0.00 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 573 | JAMES ORIGER<br>61 S BARRINGTON RD<br>SOUTH BARRINGTON, IL 60010<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/09 | | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 574 | Walter S Malinowski<br>8903 Chequers Way<br>McLean, VA 22102<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/09 | | $807,000.00<br>$807,000.00 | $0.00 | $807,000.00 |
| 575 | Team Aircraft Sales, LLC<br>61 S Barrington Rd.<br>South Barrington, IL 60010-7143<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/09 | DI 1661; 6/01/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 576 | JAMES ORIGER<br>61 S BARRINGTON RD<br>SOUTH BARRINGTON, IL 60010<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 577 | TEMPO MASTER FUND LP<br>2 GREENWICH PLZ FL 1<br>GREENWICH, CT 06830<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/09 | | $24,283,886.00<br>$24,283,886.00 | $0.00 | $24,283,886.00 |
| 578 | FARADAY TRANSPORTATION<br>ATTN: GEORGE STOKES<br>1611 SCENIC SHORE DR<br>KINGWOOD, TX 77345<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/09/09 | DI 1662; 6/1/2020 | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 579 | CENTRAL NEW MEXICO COMMUNITY COLLEGE<br>P.O. BOX 4586<br>ALBUQUERQUE, NM 87196-4586<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/09/09 | DI 1662; 6/01/2020 | $98,235.00<br>$74,200.00 | $0.00 | $74,200.00 |
| 580 | JOHN LYNN<br>210 SICKLETOWN RD<br>ORANGETOWN, NY 10962<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/10/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 581 | RYAN LANE<br>NO 23 LOS CHAVEZ PARK<br>BELEN, NM 87002 | Admin Ch. 11<br>07/10/09 | [Gross Wage $1830.00 Less Taxes = Net $1287.40 FICA $113.46 Income Tax $402.60 Medicare $26.54]<br>DI 1620; 12/06/2018 | $1,830.00<br>$1,287.40 | $1,287.40 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 582 | THERESA PINO 23 LOS CHAVEZ PARK BELEN, NM 87002 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/10/09 | | $980.03 $980.03 | $0.00 | $980.03 |
| 583 | DAN MUDGE c/o Small World Solutions, LLC 5001 California Ave., Ste. 216 Bakersfield, CA 93309 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/13/09 | DI 1423; 9/20/2012 and DI 1661; 6/01/2020 | $100,000.00 $0.00 | $0.00 | $0.00 |
| 584 | JUSSI ASPIALA KRUUNUVUORENK 7A8 HELSINKI, 160 FINLAND, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/13/09 | DI 1662; 6/01/2020 | $1,637,923.40 $799,980.00 | $0.00 | $799,980.00 |
| 585 | LYNN EVANS 2900 2ND ST MARLON, IA 52302 <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured 07/13/09 | DI 1662; 6/01/2020 | $9,680.00 $9,680.00 | $0.00 | $9,680.00 |
| 586 | N400EA 108 MAIN ST ROSEVILLE, CA 95678 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/13/09 | DI 1423; 9/20/2012 DI 1662; 6/01/2020 | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |
| 587 | C.E. Deyhle, Jr. Over & Out, Inc. PO Box 180 Canyon, TX 79015 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/13/09 | DI 1423; 9/20/2012 | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |
| 588 | WEST COAST FARMS LTD 4295 72ND STREET DELTA, BC V4K 3N2 CANADA, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/13/09 | | $923,303.40 $923,303.40 | $0.00 | $923,303.40 |
| 589 | GUILLERMO MAIZTEGUI RUA DOS PARGOS 56 JURERE FLORIANOPOLIS, SC 88053-345 BRAZIL, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/13/09 | | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 590 | Larry Davis<br>1535 W. Port Ave. Price Ln.<br><br>Phx, AZ 85023 | Secured<br>07/14/09 | DI 1423; 9/20/2012<br>DI 1500; 12/17/2014 | $100,000.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 591 | JOHN MARTIN<br>P.O. BOX 14335<br>KENWYN, 7790<br>SOUTH AFRICA, | Unsecured<br>07/14/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 592 | MANAGEMENT TECH LLC<br>ROBERT PRICE<br>PO BOX 760<br>WESTLAKE, LA 70669 | Unsecured<br>07/14/09 | DI 1423; 9/20/2012<br>DI 1662; 6/01/2020 | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 593 | MICHAEL WITMER<br>5220 HARLEY STAFFORD DR<br><br>OAK RIDGE, NC 27310-9876 | Admin Ch. 11<br>07/14/09 | [Gross Wage $7374.03 Less Taxes = Net $5187.63 FICA $457.19 Income Tax $1622.29 Medicare $106.92]<br>DI 1620; 12/06/2018<br><br>(ADDRESS CHANGED PER W9 1/23/2020) | $7,374.03<br>$5,187.63 | $5,187.63 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 594 | AIRCORP INC<br>8611 LEMMON AVE NO B 104<br>DALLAS, TX 75209 | Unsecured<br>07/14/09 | | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 595 | RACHEL TOON<br>11620 WOODMAR WAY<br>ALBUQUERQUE, NM 87111 | Unsecured<br>07/14/09 | | $11,169.55<br>$11,169.55 | $0.00 | $11,169.55 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 596 | LLOYD MARCUM SEP IRA<br>LLOYD MARCUM<br>1129 PACIFIC ST<br>SAN LUIS OBISPO, CA 93401 | Unsecured<br>07/14/09 | DI 1662; 6/01/2020 | $114,000.00<br>$114,000.00 | $0.00 | $114,000.00 |
| | <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 597 | LLOYD MARCUM<br>1129 PACIFIC ST<br><br>SAN LUIS OBISPO, CA 93401<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>07/14/09 | DI 1661; 6/01/2020 | $1,152,540.00<br>$1,152,540.00 | $0.00 | $1,152,540.00 |
| 598 | LLOYD MARCUM DDS PROFIT SHARING PLAN<br>LLOYD MARCUM<br>1129 PACIFIC ST<br>SAN LUIS OBISPO, CA 93401<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>07/14/09 | DI 1662; 6/01/2020 | $381,900.00<br>$381,900.00 | $0.00 | $381,900.00 |
| 599 | MARCARE AVIATION CORP D/B/A MARC AIR<br>1129 PACIFIC ST<br><br>SAN LUIS OBISPO, CA 93401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/14/09 | DI 1507; 12/18/2014 | $1,691,000.00<br>$1,691,000.00 | $0.00 | $1,691,000.00 |
| 600 | AL RODRIGUEZ<br>P.O. BOX 46324<br>RIO RANCHO, NM 87174<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/15/09 | | $2,201.59<br>$2,201.59 | $0.00 | $2,201.59 |
| 601 | DIAMOND DESIGN & ENGINEERING INC<br>P.O. BOX 184<br>FREELAND, MI 78623<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/15/09 | | $57,800.00<br>$57,800.00 | $0.00 | $57,800.00 |
| 602 | CHERYL DUENEZ<br>7008 SENDERO RD NW<br><br>ALBUQUERQUE, NM 87114<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>07/15/09 | [Gross Wage $2662.69 Less Taxes = Net $1873.20 FICA $165.09 Income Tax $585.79 Medicare $38.61]<br>DI 1620; 12/06/2018 | $2,662.69<br>$1,873.20 | $1,873.20 | $0.00 |
| 603P | ROBERT LUBIN<br>11538 TRALEC DR<br>GREAT FALLS, VA 22066<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>07/05/09 | | $2,425.00<br>$2,425.00 | $0.00 | $2,425.00 |
| 603U | ROBERT LUBIN<br>11538 TRALEC DR<br>GREAT FALLS, VA 22066<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/05/09 | | $167,575.00<br>$167,575.00 | $0.00 | $167,575.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 604 | MCGINNIS, INC<br>P.O. BOX 534<br>SOUTH POINT, OH 45680-0534<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/17/09 | | $182,500.00<br>$182,500.00 | $0.00 | $182,500.00 |
| 605 | ARTSPRET AVIATION LLC<br>787 BLACK WALNUT DR<br>SUGAR GROVE, IL 60554<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/17/09 | | $975,000.00<br>$975,000.00 | $0.00 | $975,000.00 |
| 606 | GOPAL GADODIA<br>129 LANSING ISLAND DR<br>INDIAN HARBOUR BEACH, FL 32937<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/17/09 | | $2,000,000.00<br>$2,000,000.00 | $0.00 | $2,000,000.00 |
| 607 | State of New York<br>Department of Labor,Governor W. Averell<br>Harriman,State office Building Campus,Bu<br>Albany, NY 12240<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>07/20/09 | Withdrawn; DI 1031; 4/19/2010 | $16.21<br>$0.00 | $0.00 | $0.00 |
| 608 | IGH HOLDING B V<br>ENGELENBURGERLAAN 27<br>NL-6971 BV BRUMMEN<br>NETHERLANDS,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/20/09 | | $1,070,608.00<br>$1,070,608.00 | $0.00 | $1,070,608.00 |
| 609 | 356095 ALBERTA LTD<br>13723 SUMMIT POINT<br>EDMONTON, AB T5N 3S6<br>CANADA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/20/09 | | $795,000.00<br>$795,000.00 | $0.00 | $795,000.00 |
| 610 | COMPETITION PRODUCTS<br>ATTN: STEVEN MUGERAUER<br>280 WEST 35TH AVE<br>OSHKOSH, WI 54902-7173<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 611 | J C CHEEK CONTRACTORS INC<br>P.O. BOX 1138<br>KOSCIUSKO, MS 39090<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | DI 1662; 6/01/2020 | $567,566.00<br>$28,940.00 | $0.00 | $28,940.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 612 | Sam Fais<br>Rollins, Holland & Knight LLP<br>1201 W. Peachtree, Ste. 2000<br>Atlanta, GA 30309<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 613 | WINAIR GMBH & CO KG<br>ATTN: FRITZ WINKLER<br>AIRPORT GEB 324, ZWEIBRUECKEN, 66482<br>GERMANY,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | | $926,277.00<br>$926,277.00 | $0.00 | $926,277.00 |
| 614 | WINAIR GMBH & CO KG<br>ATTN: FRITZ WINKLER<br>AIRPORT GEB 324, ZWEIBRUECKEN, 66482<br>GERMANY,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 615 | ELIAS J ZOUEN<br>EA462 LLC<br>13508 ISLA VISTA DR<br>JACKSONVILLE, FL 32224-6020<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | | $888,701.40<br>$888,701.40 | $0.00 | $888,701.40 |
| 616 | RACKSPACE MANAGED HOSTING<br>P.O. BOX 730759<br>DALLAS, TX 75373-0759<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | | $2,057.50<br>$2,057.50 | $0.00 | $2,057.50 |
| 617 | MICHAEL EPISCOPE<br>2416 N BURLING ST<br>CHICAGO, IL 60614<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | | $896,189.40<br>$896,189.40 | $0.00 | $896,189.40 |
| 618 | ROBERT GLEN JOHNSON JR<br>1100 GLEN OAKS DR<br>HAMPTONVILLE, NC 27020<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 619 | EA156 LLC<br>13508 ISLA VISTA DR<br><br>JACKSONVILLE, FL 32224<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/21/09 | DI 1678; 6/16/2020 | $250,000.00<br>$131,394.00 | $0.00 | $131,394.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 620 | JEANNETTE MARIE GRIFFIN<br>814 WALTHOUR DR.<br><br>RINCON, GA 31326 | Admin Ch. 11<br>07/21/09 | | $7,320.49<br>$5,149.96 | $5,149.96 | $0.00 |
| | | | [Gross Wage $7320.49 Less Taxes = Net $5149.96 FICA $453.87 Income Tax $1610.51 Medicare $106.15]<br>DI 1620; 12/06/2018<br><br>ADRESS UPDATED 3/27/2019<br>MARRIED NAME "NORTON" | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 621 | JENIFER GETZ<br>43 MONTICELLO DR NE<br><br>ALBUQUERQUE, NM 87123 | Admin Ch. 11<br>07/21/09 | | $1,840.89<br>$1,295.06 | $1,295.06 | $0.00 |
| | | | [Gross Wage $1840.89 Less Taxes = Net $1295.06 FICA $114.14 Income Tax $405.00 Medicare $26.69]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 622 | ALAIN FRAIBERGER<br>LES TERRASSES DU LEMAN 2<br>GENOLIER, 1272<br>SWITZERLAND, | Unsecured<br>07/22/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 623 | ALAIN FRAIBERGER<br>LES TERRASSES DU LEMAN 2<br>GENOLIER, 1272<br>SWITZERLAND, | Unsecured<br>07/22/09 | | $335,532.60<br>$335,532.60 | $0.00 | $335,532.60 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 624 | JERAMES TOOL & MFG<br>9424 ABRAHAM WAY<br>SANTEE, CA 92071 | Unsecured<br>07/22/09 | | $455,979.91<br>$455,979.91 | $0.00 | $455,979.91 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 625 | MR M A A OSBORNE<br>SILVERBURY FARM<br>BALLASALLA, ISLE OF MAN IM9 3ES<br>UNITED KINGDOM, | Secured<br>07/22/09 | DI 1506; 12/18/2014 | $100,000.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 626 | NOHA MANAGEMENT LTD<br>17BIS RUE DE LAUSANNE<br>GENEVA, GE 1211<br>SWITZERLAND, | Unsecured<br>07/23/09 | DI 1662; 6/01/2020 | $500,000.00<br>$500,000.00 | $0.00 | $500,000.00 |
| | <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 627 | EAGLE ALLOW INC<br>ATTN: JOHN WORKMAN<br>5142 EVANSTON AVE<br>MUSKEGON, MI 49442<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/22/09 | | $890,053.80<br>$890,053.80 | $0.00 | $890,053.80 |
| 628 | OCALA BEDROCK INC<br>2441 E FT KING ST STE 202<br>OCALA, FL 34471<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/22/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 629 | DAN WUTHRICH<br>RR # 1, SITE 5 COMP 9<br>FORT ST. JOHN, BRITISH COLUMBIA V1J 4M6<br>CANADA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/23/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 630 | BV SLAM AMSTERDAM<br>HOEKER 25<br>CM HOORN, 1625 CB<br>NETHERLANDS,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/23/09 | DI 1678; 6/16/2020 | $7,906,098.00<br>$2,340,472.07 | $0.00 | $2,340,472.07 |
| 631 | LES A LIMAN & TWIN LANDFILL CORP<br>P.O. BOX 774362<br>1049 CRAWFORD AVE<br>STEAMBOAT SPRINGS, CO 80477<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/09 | DI 1661; 6/01/2020 | $747,500.00<br>$0.00 | $0.00 | $0.00 |
| 632 | RICHARD A SMITH<br>1215 E VILLA MARIA RD<br>BRYAN, TX 77802-2520<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/09 | | $901,207.20<br>$901,207.20 | $0.00 | $901,207.20 |
| 633 | RICHARD A SMITH<br>1215 E VILLA MARIA RD<br>BRYAN, TX 77802-2520<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/09 | DI 1662; 6/01/2020 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 634 | FTERON LIMITED<br>12 ESPERIDON STREET, 4TH FLOOR<br>1087, NICOSIA<br>CYPRUS,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/09 | DI 1678; 6/16/2020 | $914,303.40<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 635 | TENA COLLINS3<br>ALSTON & BIRD LLP<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/09 | | $1,789,695.60<br>$1,789,695.60 | $0.00 | $1,789,695.60 |
| 636 | DAVID POOL COMPANY INC<br>P.O. BOX 2107<br>GREENVILLE, SC 29602-2107<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/24/09 | | $15,000.00<br>$15,000.00 | $0.00 | $15,000.00 |
| 637 | MEDIAWORKS ADVERTISING<br>SPECIALTIES<br>5541 MIDWAY PARK PL NE<br>ALBUQUERQUE, NM 87109<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/27/09 | | $35,735.35<br>$35,735.35 | $0.00 | $35,735.35 |
| 638 | VERMILLION INC<br>PRESIDENT<br>4754 S PALISADE<br>WICHITA, KS 67217<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/27/09 | DI 1662; 6/01/2020 | $1,948,853.00<br>$534,928.27 | $0.00 | $534,928.27 |
| 639 | JR ENGINEERING<br>1902 120TH PL SE NO 202<br>EVERETT, WA 98208-6292<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/27/09 | | $12,000.00<br>$12,000.00 | $0.00 | $12,000.00 |
| 640 | LOUIS ABRUZZO<br>NO 10 TRAMWAY LOOP NE<br>ALBUQUERQUE, NM 87122<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/27/09 | | $800,000.00<br>$800,000.00 | $0.00 | $800,000.00 |
| 641 | JEFFREY BENZING<br>21107 MICHAELS DR<br>SARATOGA, CA 95070<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/27/09 | | $812,000.00<br>$812,000.00 | $0.00 | $812,000.00 |
| 642 | JEFFREY BENZING<br>21107 MICHAELS DR<br>SARATOGA, CA 95070<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/27/09 | | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 643 | Hantz Air LLC<br>David J Shea<br>24901 Northwestern Highway Suite 715<br>Southfield, MI 48075<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/28/09 | DI 1662; 6/01/2020 | $208,533.29<br>$182,000.00 | $0.00 | $182,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 644 | SCOTT JONES<br>3060 SHAFER ST<br><br>SCHENECTADY, NY 12304 | Admin Ch. 11<br>07/28/09 | | $6,246.16<br>$4,394.17 | $4,394.17 | $0.00 |
| | | | [Gross Wage $6246.16 Less Taxes = Net $4394.17 FICA $387.26 Income Tax $1374.16 Medicare $90.57]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 645 | THE KENNETH & SHARI MEYER TRUST<br>KENNETH MEYER<br>125 GOOSE BAY VIEW TRAIL<br>CHESTER, CA 96020 | Unsecured<br>07/28/09 | DI 1662; 6/01/2020<br>DI 1678; 6/16/2020 | $100,000.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 646 | THE KENNETH & SHARI MEYER TRUST<br>KENNETH MEYER<br>125 GOOSE BAY VIEW TRAIL<br>CHESTER, CA 96020 | Unsecured<br>07/28/09 | DI 1678; 6/16/2020 | $564,161.00<br>$217,375.00 | $0.00 | $217,375.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 647 | ROBERT HALLIDAY<br>4285 IBIS ST<br>SAN DIEGO, CA 92103 | Unsecured<br>07/28/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 648 | C. E. Deyhle, Jr.<br>P.O. Box 180<br><br>Canyon, TX 79015 | Secured<br>07/28/09 | DI 1506; 12/18/2014 | $100,000.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 649 | INDUSTRIAL COMMERCIAL COATINGS LLC<br>9025 4TH ST NW<br>ALBUQUERQUE, NM 87114 | Unsecured<br>07/29/09 | | $26,367.25<br>$26,367.25 | $0.00 | $26,367.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 650 | E H ARNOLD<br>HERITAGE WEALTH COUNSELORS, LLC<br>429 ROCKAWAY VALLEY RD, STE 500<br>BOONTON TOWNSHIP, NJ 07005 | Unsecured<br>07/29/09 | Attn: Jack Sullivan<br><br>DI 1678; 6/16/2020 | $2,590,000.00<br>$2,590,000.00 | $0.00 | $2,590,000.00 |
| | <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 651 | LINDE INTERNATIONAL INC<br>SCOTT LINDE<br>1065 HWY 315 STE 102<br>WILKES BARRE, PA 18702<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/29/09 | DI 1662; 6/01/2020 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 652 | WB MASON INC<br>59 CENTRE ST<br>BROCKTON, MA 02303<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/30/09 | | $1,019.64<br>$1,019.64 | $0.00 | $1,019.64 |
| 653P | IAN LLOYD<br>HAZELBROW<br>121 HAZELBROW ROAD, DUFFIELD, DERBYSHIRE<br>ENGLAND DE56 4AA,<br><5600-00  Deposits>,  580 | Priority<br>07/30/09 | DI 1507; 12/18/2014 | $903,443.00<br>$2,425.00 | $0.00 | $2,425.00 |
| 653U | IAN LLOYD<br>HAZELBROW<br>121 HAZELBROW ROAD, DUFFIELD, DERBYSHIRE<br>ENGLAND DE56 4AA,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/30/09 | DI 1507; 12/18/2014 | $903,443.00<br>$901,018.00 | $0.00 | $901,018.00 |
| 654 | HUGH WEIDINGER<br>732 NORTHERN BLVD<br>GREAT NECK, NY 11021<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/30/09 | | $772,500.00<br>$772,500.00 | $0.00 | $772,500.00 |
| 655 | MAC AIRCRAFT INC<br>ATTN: TIM SULLIVAN<br>420 COVINGTON COVE<br>JOHNS CREEK, GA 30022<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/31/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 656 | TERRY JAMES<br>5 GENIE CT<br><br>LOS LUNAS, NM 87031<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>07/31/09 | [Gross Wage $800.00 Less Taxes = Net $562.80 FICA $49.60 Income Tax $176.00 Medicare $11.60]<br>DI 1620; 12/06/2018 | $800.00<br>$562.80 | $562.80 | $0.00 |
| 657 | VAN CARGO SA<br>PIOTR CZYZ<br>PRZECLAWSKA 8, WARSAW WARSZAWA, 03-879<br>POLAND,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/31/09 | | $151,950.00<br>$151,950.00 | $0.00 | $151,950.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 658 | ADAMS AIR, LLC<br>ATTN: HUGH F SMISSION<br>487 CHERRY STREET, 3RD FLOOR<br>MACON, GA 31201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/31/09 | | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 659 | VF MANAGEMENT CO INC<br>5041 A BENOIS RD<br>ROANOKE, VA 24014<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | | $1,046,014.80<br>$1,046,014.80 | $0.00 | $1,046,014.80 |
| 660 | DR GEOFFREY READ<br>P.O. BOX 8999<br>JOHANNESBURG, 2000<br>SOUTH AFRICA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | DI 1662; 6/01/2020 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 661 | SELECT INTERIORS LTD<br><br>ESSES, CM17ONX<br>UNITED KINGDOM,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | | $873,420.00<br>$873,420.00 | $0.00 | $873,420.00 |
| 662 | DR GEOFFREY READ<br>P.O. BOX 8999<br>JOHANNESBURG, 2000<br>SOUTH AFRICA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | DI 1662; 6/01/2020 | $915,433.00<br>$774,948.00 | $0.00 | $774,948.00 |
| 663 | DAYSAND PTY LTD ANTHONY VAUTIN<br>96 PACIFIC DR<br>PORT MACQUARIE, NEW SOUTH WALES, 2444<br>AUSTRALIA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | | $795,000.00<br>$795,000.00 | $0.00 | $795,000.00 |
| 664 | K2 ENTERPRISES LLC<br>12 RIVER RD<br>PO BOX 3510<br>SUNRIVER, OR 97707<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | DI 1662; 6/01/2020 | $1,909,988.60<br>$909,988.60 | $0.00 | $909,988.60 |
| 665 | PETER SCHULTZ<br>1625 FREEDOM RD<br><br>WILLIAMSPORT, PA 17701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | DI 1423; 9/20/2020 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 666 | LES A LIMAN<br>TWIN LANDFILL CORP<br>P.O. BOX 774362<br>STEAMBOAT SPRINGS, CO 80477<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | | $747,500.00<br>$747,500.00 | $0.00 | $747,500.00 |
| 667 | NEPTUNE AVIATION LLP<br>14 HOLYWELL ROW<br>LONDON EC2A 4JB<br>UNITED KINGDOM,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/03/09 | | $885,721.80<br>$885,721.80 | $0.00 | $885,721.80 |
| 668 | DANIEL GETZ<br>43 MONTICELLO DR NE<br><br>ALBUQUERQUE, NM 87123<br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/03/09 | [Gross Wage $2488.32 Less Taxes = Net $1750.53 FICA $154.28 Income Tax $547.43 Medicare $36.08]<br>DI 1620; 12/06/2018 | $2,488.32<br>$1,750.53 | $1,750.53 | $0.00 |
| 669 | J GEOFFREY SLINGSBY<br>240 MINNESOTA STREET<br><br>RAPID CITY, SD 57701<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/04/09 | DI 1662; 6/01/2020 | $884,653.00<br>$795,000.00 | $0.00 | $795,000.00 |
| 670 | ELYSIAN FARMS INC<br>950 THARP RD STE 201<br>YUBA CITY, CA 95993<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/04/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 671 | CAPPY LEASING LLC ED TURLEY<br>ED TURLEY<br>45 VINEYARD VIEW DR<br>NAPA, CA 94558<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/04/09 | DI 1662; 6/01/2020 | $830,000.00<br>$807,000.00 | $0.00 | $807,000.00 |
| 672 | JIM ALLEN<br>SEA STAR INC<br>55 EMERALD MOUNTAIN EXPY<br>WETUMPTKA, AL 36093<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/04/09 | | $925,460.40<br>$925,460.40 | $0.00 | $925,460.40 |
| 673 | LOUIS WOLFSON III<br>9595 JOURNEY S END LN<br>CORAL GABLES, FL 33156<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/04/09 | | $1,089,769.20<br>$1,089,769.20 | $0.00 | $1,089,769.20 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 674 | Dora Aviation Company, LLC<br>1004 Tuckahoe Street<br><br>Indianapolis, IN 46260<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/04/09 | DI 1678; 6/16/2020 | $243,337.40<br>$81,742.40 | $0.00 | $81,742.40 |
| 675 | GLEN B DICKEY<br>13 VILLOSA RIDGE DRIVE<br>CALGARY, ALBERTA T32 3B1<br>CANADA,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/05/09 | | $800,000.00<br>$800,000.00 | $0.00 | $800,000.00 |
| 676 | WM RONALD LANDIS<br>3185 MADISON HWY<br><br>VALDOSTA, GA 31603<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/05/09 | DI 1507; 12/18/2014 | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 677 | CHARLES C GERBER<br>ATTN: STEVEN N DOUGLASS, ESQ<br>2700 ONE COMMERCE SQUARE<br>MEMPHIS, TN 38103<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/05/09 | | $872,226.00<br>$872,226.00 | $0.00 | $872,226.00 |
| 678 | DESIGNED SECURITY INC<br>1402 HAWTHORNE ST<br><br>BASTROP, TX 78602<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/05/09 | DI 1673; 6/15/2020 | $5,584.82<br>$0.00 | $0.00 | $0.00 |
| 679 | CLOUD NINE AVIATION LLC<br>ATTN: NEIL KORNSWIET<br>108 EMERALD BAY<br>LAGUNA BEACH, CA 92651<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/06/09 | | $915,141.60<br>$915,141.60 | $0.00 | $915,141.60 |
| 680 | BRIAN L MITTELDORF<br>BRIAN MITTELDORF<br>10490 WILSHIRE BLVD NO 304<br>LOS ANGELES, CA 90024<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/06/09 | DI 1507; 12/18/2014 | $573,232.94<br>$573,232.94 | $0.00 | $573,232.94 |
| 681 | ROBERT A MITTELDORF PEGGY A MITTELDORF TTEES<br>ATTN: ROBERT MITTELDORF<br>10490 WILSHIRE BLVD NO. 304<br>LOS ANGELES, CA 90024<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/06/09 | F/B/O THE MITTELDORF FAMILY TRUST DATED 88<br><br>DI 1507; 12/17/2014 | $1,329,899.60<br>$1,329,899.60 | $0.00 | $1,329,899.60 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 682 | LABARGE INC<br>ARMSTRONG TEASDALE LLP<br>ONE METROPOLITAN SQUARE, STE 2600<br>SAINT LOUIS, MO 63102-2740<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/06/09 | DI 1662; 6/01/2020 | $9,591,650.89<br>$4,037,216.00 | $0.00 | $4,037,216.00 |
| 683 | JEANNE BROWN<br>P.O. BOX 93312<br><br>ALBUQUERQUE, NM 87199-3312<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/07/09 | [Gross Wage $1846.00 Less Taxes = Net $1298.66 FICA $114.45<br>Income Tax $406.12 Medicare $26.77]<br>DI 1620; 12/06/2018 | $1,846.00<br>$1,298.66 | $1,298.66 | $0.00 |
| 684 | HILL COUNTRY RESTAURANT INC<br>ATTN: RICHARD DEWITT<br>P.O. BOX 310119<br>NEW BRAUNFELS, TX 78130<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/07/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 685 | KAL-1 LLC<br>3100 W DUNDEE RD<br>SUITE 915<br>NORTHBROOK, IL 60662<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/07/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 686S | TW Metals<br>c/o Henry Jaffe Esq<br>Hercules Plaza suite 5100<br>Wilmington, DE 19899-1709<br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>08/07/09 | DI 498; 2/18/2009<br>DI 1678; 6/16/2020 | $4,797,482.90<br>$0.00 | $0.00 | $0.00 |
| 686U | TW Metals<br>c/o Henry Jaffe Esq<br>Hercules Plaza suite 5100<br>Wilmington, DE 19899-1709<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/07/09 | | $8,692,678.44<br>$8,692,678.44 | $0.00 | $8,692,678.44 |
| 687 | DAN MUDGE<br>DAN MUDGE<br>5001 CALIFORNIA AVE NO 216<br>BAKERSFIELD, CA 93309<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/10/09 | DI 1423; 9/20/2012<br>DI 1662; 6/01/2020 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 688 | KAREN BORGES<br>505 GUZMAN AVE SW<br><br>ALBUQUERQUE, NM 87105<br><br><5300-00  Wages>, 510 | Priority<br>08/10/09 | | $4,218.08<br>$2,967.42<br><br>[Gross Wage:  $4,218.08  Less Taxes =    Net:    $2,967.42<br>Income Tax:  $927.98    FICA:  $261.52    Medicare:  $61.16] | $0.00 | $2,967.42 |
| 689 | PHIL KUMAR<br>5141 DEL MAR MESA RD<br><br>SAN DIEGO, CA 92130-6812<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/10/09 | DI 1662; 6/01/2020 | $180,000.00<br>$180,000.00 | $0.00 | $180,000.00 |
| 690 | PBW Aviation, LLC<br>Attn: Paul Welker<br>7255 E. Hampton Ave., Ste. 122<br>Mesa, AZ 85209<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/07/09 | DI 1662; 6/01/2020 | $1,115,955.50<br>$820,955.50 | $0.00 | $820,955.50 |
| 691 | MAHENDRA KAUL<br>MAHENDRA KAUL<br>13338 LOMA RICA DR<br>GRASS VALLEY, CA 95945<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/10/09 | | $625,000.00<br>$625,000.00 | $0.00 | $625,000.00 |
| 692 | MAHENDRA KAUL<br>13338 LOMA RICA DR<br>GRASS VALLEY, CA 95945<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/10/09 | | $10,000.00<br>$10,000.00 | $0.00 | $10,000.00 |
| 693 | AVIATION DEVICES & ELECTRONIC COMP<br>1810 MONY ST<br>FORT WORTH, TX 76102<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/10/09 | | $12,545.12<br>$12,545.12 | $0.00 | $12,545.12 |
| 694 | JAFROODI VENTURES LLC<br>2901 STURGIS RD<br><br>OXNARD, CA 93030<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/10/09 | DI 1678; 6/16/2020 | $437,982.00<br>$82,982.50 | $0.00 | $82,982.50 |
| 695 | Aircorp, Inc.<br>8611 Lemmon Ave., Hanger B Suite 120<br><br>Dallas, TX 75209<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/07/09 | DI 1662; 6/01/2020 | $510,302.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 696 | Aircorp, Inc. <br> 8611 Lemmon Ave., Hanger B Suite 120 <br><br> Dallas, TX 75209 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/07/09 | DI 1662; 6/16/2020 | $8,001.82 <br> $0.00 | $0.00 | $0.00 |
| 697 | Aircorp, Inc. <br> 8611 Lemmon Ave., Hanger B Suite 120 <br><br> Dallas, TX 75209 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/07/09 | DI 1662; 6/16/2020 | $17,970.00 <br> $0.00 | $0.00 | $0.00 |
| 698 | BEVERLEY NILLES <br> 2 SHADOW VIEW CT <br> LOS LUNAS, NM 87031 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/07/09 | | $8,113.13 <br> $8,113.13 | $0.00 | $8,113.13 |
| 699 | MARK RUSTON <br> MARK RUSTON <br> 200 FAISON RD <br> CHAPEL HILL, NC 27517 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/10/09 | | $170,000.00 <br> $170,000.00 | $0.00 | $170,000.00 |
| 700 | DUCOMMUN AEROSTRUCTURES INC <br> MANAGER CONTRACTS <br> 268 E GARDENA BLVD <br> GARDENA, CA 90247 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/07/09 | | $1,132,949.28 <br> $1,132,949.28 | $0.00 | $1,132,949.28 |
| 701 | C & D Zodiac, Inc. <br> 5701 Bolsa Avenue <br> Huntington Beach, CA 92647 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/07/09 | | $7,127,971.95 <br> $7,127,971.95 | $0.00 | $7,127,971.95 |
| 702 | Tom Graddy Enterprises, Inc. <br> d/b/a Volvo and GMC Trucks of Atlanta, <br><br> Birmingham, AL 35201 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/07/09 | DI 1661; 6/01/2020 | $871,275.60 <br> $0.00 | $0.00 | $0.00 |
| 703 | OPUS AVIATION <br> 4380 AGAR DR <br> RICHMOND, BC V7B 1A3 <br> CANADA, <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/10/09 | | $152,000.00 <br> $152,000.00 | $0.00 | $152,000.00 |

# Claims Register

## Case: 08-13031-MFW　　AE LIQUIDATION, INC.

Claims Bar Date:　08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 704 | OPUS AVIATION<br>4380 AGAR DR<br>RICHMOND, BC V7B 1A3<br>CANADA,<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>08/10/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 705 | OPUS AVIATION<br>4380 AGAR DR<br>RICHMOND, BC V7B 1A3<br>CANADA,<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>08/10/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 706 | OPUS AVIATION LIMITED<br>PARTERNERSHIP<br>4380 AGAR DR<br>RICHMOND, BC V7B 1A3<br>CANADA,<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>08/10/09 | DI 1678; 6/16/2020 | $152,000.00<br>$0.00 | $0.00 | $0.00 |
| 707 | OPUS AVIATION<br>4380 AGAR DR<br>RICHMOND, BC V7B 1A3<br>CANADA,<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>08/10/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 708 | OPUS AVIATION<br>4380 AGAR DR<br>RICHMOND, BC V7B 1A3<br>CANADA,<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>08/10/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 709 | OPUS AVIATION<br>4380 AGAR DR<br>RICHMOND, BC V7B 1A3<br>CANADA,<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>08/10/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 710 | OPUS AVIATION<br>4380 AGAR DR<br>RICHMOND, BC V7B 1A3<br>CANADA,<br><7100-00　General Unsecured § 726(a)(2)>,　610 | Unsecured<br>08/10/09 | | $802,000.00<br>$802,000.00 | $0.00 | $802,000.00 |
| 711 | NORMAN LOBLEY<br>2151 COPELAND RD SW<br><br>ALBUQUERQUE, NM 87105 | Admin Ch. 11<br>08/10/09 | [Gross Wage $631.41 Less Taxes = Net $444.19 FICA $39.15 Income Tax $138.91 Medicare $9.16]<br>DI 1620; 12/06/2018 | $631.41<br>$444.19 | $444.19 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 712 | MICHAEL NIEHAUS PO BOX 549 WEST BURLINGTON, IA 52655 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | | $795,000.00 $795,000.00 | $0.00 | $795,000.00 |
| 713 | State of Connecticut Department of Revenue Services 25 Sigourney Street,Suite 2 Hartford, CT 06106 <5200-00   Unsecured Claims Allowed>,  505 | Priority 08/10/09 | | $250.00 $250.00 | $0.00 | $250.00 |
| 714 | ADELANTE DEVELOPMENT CENTER INC 3900 OSUNA RD NE ALBUQUERQUE, NM 87109 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | | $2,535.20 $2,535.20 | $0.00 | $2,535.20 |
| 715 | COLORADO ECLIPSE LLC DON RINGSBY 1123 AURARIA PARKWAY NO 200 DENVER, CO 80204 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | | $867,755.40 $867,755.40 | $0.00 | $867,755.40 |
| 716 | PACIFIC CATARACT & LASER INSTITUTE FORD 2517 KRESKY RD CHEHALIS, WA 98532 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | | $917,221.80 $917,221.80 | $0.00 | $917,221.80 |
| 717 | ERIC M KOBREN 595 BAY ISLES RD, SUITE 120F LONGBOAT KEY, FL 34228 <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured 08/10/09 | DI 1662; 6/01/2020 | $1,078,175.00 $1,078,175.00 | $0.00 | $1,078,175.00 |
| 718 | INSIGHT AVIATION (ERIC KOBREN, MEMBER) 595 BAY ISLES RD, SUITE 120F LONGBOAT KEY, FL 34228 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | DI 1678; 6/16/2020 | $214,995.00 $13,995.00 | $0.00 | $13,995.00 |
| 719 | ERIC M KOBREN 595 BAY ISLES RD, SUITE 120F LONGBOAT KEY, FL 34228 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | DI 1507; 12/18/2014 | $1,242,216.00 $1,242,216.00 | $0.00 | $1,242,216.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 720 | Mutual Fund Investors Association<br>Eric Kobren, President<br>595 Bay Isles Rd., Suite 120F<br>Longboat Key, FL 34228<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/10/09 | | $37,995.00<br>$37,995.00 | $0.00 | $37,995.00 |
| 721 | BELLACK INVESTMENTS INC<br>RICHARD BELLACK<br>8050 OAKDELL WAY STE 703<br>SAN ANTONIO, TX 78240<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/10/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 722 | Northwest Trustee Services, Inc.<br>c/o Frank Bellotti, CFO<br>3535 Factoria Blvd., SE Suite 200<br>Bellevue, WA 98006<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/10/09 | DI 1507; 12/18/2014 | $710,000.00<br>$710,000.00 | $0.00 | $710,000.00 |
| 723 | H & H COLOR LAB INC<br>8906 E 67TH ST<br><br>RAYTOWN, MO 64133<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/10/09 | DI 1507; 12/18/2014 | $826,326.60<br>$826,326.60 | $0.00 | $826,326.60 |
| 724 | Brovo Foxtrot Flight Services, Inc.<br>Attn: Colin T. Darke,1901 St. Antoine<br>Street,6th Floor at Ford Field<br>Detroit, MI 48226<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/10/09 | | $1,071,978.20<br>$1,071,978.20 | $0.00 | $1,071,978.20 |
| 725 | RIGHT HEMISPHERE INC<br>3825 HOPYARD RD STE 150<br>PLEASANTON, CA 94588<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/10/09 | | $501,702.06<br>$501,702.06 | $0.00 | $501,702.06 |
| 726 | THOMAS MATZEN<br>ROTHENBAUMSHAUSSEE 54<br>HAMBURG, 20148<br>GERMANY,<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/10/09 | | $932,933.40<br>$932,933.40 | $0.00 | $932,933.40 |
| 727 | J. R. Clark<br>4925 Bal Harbor Circle<br>Chattanooga, TN 37421<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/10/09 | | $800,000.00<br>$800,000.00 | $0.00 | $800,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 728 | PISTOL CREEK FINANCIAL CO<br>DAVID BRADY<br>ONE 100TH AVE NE<br>BELLEVUE, WA 98004 | Unsecured<br>08/10/09 | DI 1662; 6/01/2020 | $2,860,000.00<br>$2,860,000.00 | $0.00 | $2,860,000.00 |
| | <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 729 | Jeffrey M. Rubenstein<br>3664 Damon Road<br><br>Erieville, NY 13061 | Unsecured<br>08/10/09 | DI 1507; 12/18/2014 | $278,333.00<br>$278,333.00 | $0.00 | $278,333.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 730 | SHADOWFAX COMMUNICATIONS INC<br>3664 DAMON RD<br>ERIEVILLE, NY 13061 | Unsecured<br>08/10/09 | | $28,074.58<br>$28,074.58 | $0.00 | $28,074.58 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 731 | Jeffrey M. Rubenstein<br>3664 Damon Road<br><br>Erieville, NY 13061 | Unsecured<br>08/10/09 | DI 1662; 6/01/2020 | $1,750,200.00<br>$1,750,200.00 | $0.00 | $1,750,200.00 |
| | <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 732 | SHADOWFAX COMMUNICATIONS INC<br>3664 DAMON RD<br><br>ERIEVILLE, NY 13061 | Unsecured<br>08/10/09 | DI 1678; 6/16/2020 | $195,980.00<br>$45,980.00 | $0.00 | $45,980.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 733P | JOHN D HARKEY JR<br>12200 STEMMONS FRWY STE 100<br><br>DALLAS, TX 75234 | Priority<br>08/10/09 | DI 1507; 12/18/2014 | $870,575.40<br>$2,425.00 | $0.00 | $2,425.00 |
| | <5600-00   Deposits>,  580 | | | | | |
| 733U | JOHN D HARKEY JR<br>12200 STEMMONS FRWY STE 100<br><br>DALLAS, TX 75234 | Unsecured<br>08/10/09 | DI 1507; 12/18/2014 | $870,575.40<br>$868,150.40 | $0.00 | $868,150.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 734 | Richard S. Pzena<br>Pzena Investment Management LLC<br>120 West 45th Street, 20th Flr.<br>New York, NY 10036 | Unsecured<br>08/07/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 735 | Novatronics, Inc. c/o J. William Porter, Esq.,Parker Poe Adams & Bernstein LLP,401 South Tryon St Charlotte, NC 28202 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | | $105,100.76 $105,100.76 | $0.00 | $105,100.76 |
| 736 | VALUEQUEST PARTNERS LLC ATTN: AMELIA JONES FEINBERG 220 RIVERSIDE BLVD, APT 18E NEW YORK, NY 10069 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | DI 1678; 6/16/2020 | $546,541.64 $546,541.64 | $0.00 | $546,541.64 |
| 737 | SM Aircraft Leasing, LLC James G. Kordik,Rogers & Greenberg LLP,2160 Kettering Tower Dayton, OH 45423 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | | $943,818.00 $943,818.00 | $0.00 | $943,818.00 |
| 738 | Curtiss-Wright Integrated Sensing, Inc. c/o J. William Porter, Esq.,Parker Poe Adams & Berstein LLP,401 South Tryon St. Charlotte, NC 28202 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | DI 1662 and DI 1277; 4/04/2011 and 6/01/2020 | $922,723.78 $0.00 | $0.00 | $0.00 |
| 739 | RAPID PROTOTYPES 1805 NORTH CARSON ST STE 345 CARSON CITY, NV 89701-1216 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | DI 1678; 6/16/2020 | $911,420.00 $661,170.00 | $0.00 | $661,170.00 |
| 740 | BIRAN VON HERZEN 1805 NORTH CARSON ST STE 345 CARSON CITY, NV 89701-1216 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | DI 1678; 6/16/2020 | $0.00 $0.00 | $0.00 | $0.00 |
| 741 | RG TRUMAN BRIAN VON HERZEN 135 PASA ROBLES LOS ALTOS, CA 94022 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | DI 1678; 6/16/2020 | $0.00 $0.00 | $0.00 | $0.00 |
| 742 | LANIC ENGINEERING INC 12144 6TH ST RANCHO CUCAMONGA, CA 91730 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/10/09 | DI 1662; 6/01/2020 | $6,572,002.71 $2,842,678.00 | $0.00 | $2,842,678.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 743 | DANIEL SION<br>74 BIS BLVD MAURICE BARRES<br>NEUILLY SUR SEINE, FR92200<br>FRANCE,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 744 | DANIEL SION<br>74 BIS BLVD MAURICE BARRES<br>NEUILLY SUR SEINE, FR92200<br>FRANCE,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1662; 6/01/2020 | $1,205,120.00<br>$929,818.00 | $0.00 | $929,818.00 |
| 745 | JAMES HEFELFINGER<br>165 W 73RD ST<br>NEW YORK, NY 10023<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |
| 746 | RICHARD THURMAN<br>10000 SHELBYVILLE RD<br><br>LOUISVILLE, KY 40223<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1662; 6/01/2020 | $200,000.00<br>$31,376.00 | $0.00 | $31,376.00 |
| 747 | GIANLUCA CERTINI<br>VIA CALPRINO 7<br>PARADISO, 9600<br>SWITZERLAND,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |
| 748 | CARTER FINANCE & THRIFT CORP<br>112 S SYCAMORE ST<br>ELIZABETHTON, TN 37643<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $877,603.40<br>$877,603.40 | $0.00 | $877,603.40 |
| 749 | IGOR ANNENSKIY<br>ROYCE MARSHALL & CO<br>SOLICITORS<br>RETFORD (GAMSTON) AIRPORT<br>RETFORD DN22 0QL UK,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 750 | GERARD COMBOUL<br>33/32 LEEUW VAN<br>VLEANDEREULEAN<br>B 8500 KORTRISK<br>800 BELGIUM,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1662; 6/01/2020 | $1,138,125.90<br>$883,125.90 | $0.00 | $883,125.90 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 751 | GERARD COMBOUL<br>33/32 LEEUW VAN<br>VLEANDEREULEAN<br>B 8500 KORTRISK<br>800 BELGIUM,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $777,000.00<br>$777,000.00 | $0.00 | $777,000.00 |
| 752P | HENRY FERDINAND MUDGE<br>RYNAND MUDGE<br>P.O. BOX 3054<br>WINDHOEK, NAMIBIA,<br><5600-00   Deposits>,  580 | Priority<br>03/05/09 | | $830,987.40<br>$2,425.00 | $0.00 | $2,425.00 |
| 752U | HENRY FERDINAND MUDGE<br>P.O. BOX 3054<br>WINDHOEK<br>NAMIBIA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/05/09 | | $830,987.00<br>$828,562.40 | $0.00 | $828,562.40 |
| 753 | Stat! LLC<br>Mary L Adams<br>130 E Walnut St Ste 403<br>Green Bay, WI 54301<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $1,072,000.00<br>$1,072,000.00 | $0.00 | $1,072,000.00 |
| 754 | Stat! LLC<br>Mary L Adams<br>130 E Walnut St Ste 403<br>Green Bay, WI 54301<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $245,205.00<br>$245,205.00 | $0.00 | $245,205.00 |
| 755 | FRED B SCHULTZ<br>130 E Walnut St Ste 403<br>Green Bay, WI 54301<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $1,072,000.00<br>$1,072,000.00 | $0.00 | $1,072,000.00 |
| 756 | ROBERT H YARBROUGH<br>16050 FONTAINE AVE<br><br>AUSTIN, TX 78734<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1678; 6/16/2020 | $658,980.00<br>$73,980.00 | $0.00 | $73,980.00 |
| 757 | PR-DESOTO INTERNATIONAL INC<br>C/O K&L GATES LLP<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $536,513.83<br>$536,513.83 | $0.00 | $536,513.83 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 758 | Lantech Leasing LLC<br>Pat Lancaster<br>11000 Bluegrass Parkway<br>Louisville, KY 40299<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1507; 12/18/2017 | $879,279.00<br>$879,279.00 | $0.00 | $879,279.00 |
| 759P | Bradley Howard<br>c/o Jackbilt, Inc.<br>1819 W Olive Avenue<br>Burbank, CA 91506<br><5600-00  Deposits>,  580 | Priority<br>08/11/09 | DI 1507; 12/18/2020 | $822,255.64<br>$2,425.00 | $0.00 | $2,425.00 |
| 759U | Bradley Howard<br>c/o Jackbilt, Inc.<br>1819 W Olive Avenue<br>Burbank, CA 91506<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1507; 12/18/2020 | $822,255.64<br>$819,830.64 | $0.00 | $819,830.64 |
| 760P | MIKE ROMAN<br>14029 MEADOW CREEK FARM RD<br><br>LITTLE ROCK, AR 72210<br><5600-00  Deposits>,  580 | Priority<br>08/11/09 | DI 1507; 12/18/2014 | $864,423.00<br>$2,425.00 | $0.00 | $2,425.00 |
| 760U | MIKE ROMAN<br>14029 MEADOW CREEK FARM RD<br><br>LITTLE ROCK, AR 72210<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1507; 12/18/2014 | $864,423.00<br>$861,998.00 | $0.00 | $861,998.00 |
| 761 | Ferndale Aviation LLC<br>David B. Green<br>P O Box 1183<br>Bigfork, MT 59911<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1662; 6/01/2020 | $228,000.00<br>$51,111.97 | $0.00 | $51,111.97 |
| 762 | PETER ESEQUIEL GONZALES<br>1050 SPRING VALLEY RD<br><br>RIO RANCO, NM 87144<br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/11/09 | [Gross Wage $3117.42 Less Taxes = Net $2193.11 FICA $193.28 Income Tax $685.83 Medicare $45.20]<br>DI 1620; 12/06/2018 | $3,117.42<br>$2,193.11 | $2,193.11 | $0.00 |
| 763 | WOODSMERE HOLDINGS CORPORATION<br>4147 BLENKINSOP RD<br>VICTORIA, BC V8X 2C3<br>CANADA, | Unsecured<br>08/11/09 | | $919,795.40<br>$919,795.40 | $0.00 | $919,795.40 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 764 | Intermodal Aviation Inc.<br>Steven F. Grantz,Jumbolair Aviation Estates,8590 NE 16th Terrace<br>Ocala, FL 34479<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1507; 8/14/2020 | $857,545.00<br>$857,545.00 | $0.00 | $857,545.00 |
| 765 | Sondhi Consulting Services LLC<br>Anoop Sondhi<br>620 Mayfair Ln<br>Carmel, IN 46032<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1507; 12/18/2014 | $807,110.64<br>$807,110.64 | $0.00 | $807,110.64 |
| 766 | U.S. Customs and Border Protection<br>Attn:Revenue Division, Bankruptcy Team<br>6650 Telecom Dr. Suite 100<br>Indianapolis, IN 46278<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 767 | Heron Holdings, Inc.<br>c/o The Risser Companies<br>2865 Executive Drive<br>Clearwater, FL 33762<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 768 | VLJ Jet, LLC<br>c/o Robert J. Kosena<br>4241 Preserve Pkwy. South<br>Greenwood Village, CO 80121<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | | $988,935.00<br>$988,935.00 | $0.00 | $988,935.00 |
| 769 | Diamond Island Jet Services, LLC<br>c/o Alan Mekler MD<br>129 Cumberland Road<br>Gilford, NH 03249<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/11/09 | DI 1507; 12/18/2014 | $815,086.20<br>$815,086.20 | $0.00 | $815,086.20 |
| 770 | LUCIO L ROMERO<br>814 ANDERSON SE<br>ALBUQUERQUE, NM 87102<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $4,711.20<br>$4,711.20 | $0.00 | $4,711.20 |
| 771 | Jeremy Beck<br>P O Box 30255<br>560 South Sound Rd<br>Grand Cayman, CA<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 772 | 3CV LLC<br>c/o J.A. Paradis III<br>P O Box 32230<br>Louisville, KY 40232<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | DI 1507; 12/18/2014 | $815,386.20<br>$815,386.20 | $0.00 | $815,386.20 |
| 773 | N680MJ, LLC as Assignee of the<br>Interest of<br>John E. Osborne<br>5711 E. Ft. Lowell Rd<br>Tucson, AZ 85712<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $907,895.40<br>$907,895.40 | $0.00 | $907,895.40 |
| 774 | Mike Raney<br>2747 Paradise Road<br>Three Turnberry Place PH3104<br>Las Vegas, NV 89109<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $882,029.40<br>$882,029.40 | $0.00 | $882,029.40 |
| 775 | Sigmet Air, Inc.<br>R. Scott Yarish<br>10565 Katy Fwy, Suite 100<br>Houston, TX 77024<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | DI 1678; 6/16/2020 | $179,500.00<br>$0.00 | $0.00 | $0.00 |
| 776 | UF EQUIPMENT LLC<br>4901 GULF SHORE BLVD N APT 1204<br><br>NAPLES, FL 34103<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | DI 1678; 6/16/2020 | $675,000.00<br>$69,274.00 | $0.00 | $69,274.00 |
| 777 | Switzer & Sons FLP<br>Bill McEachern, Jr. Esq.,Moulton<br>McEachern & Walker,5041 Bayou Blvd. Ste<br>Pensacola, FL 32503<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 778 | JOSEPH FLECK<br>5847 Almond Valley Way<br>Lancaster, CA 93536<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $9,845.00<br>$9,845.00 | $0.00 | $9,845.00 |
| 779P | SHAUN HUGHES<br>2815 WETMORE AVE<br><br>EVERETT, WA 98201<br><5600-00   Deposits>,  580 | Priority<br>08/12/09 | DI 1507; 12/18/2014 | $854,196.00<br>$2,425.00 | $0.00 | $2,425.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 779U | SHAUN HUGHES<br>2815 WETMORE AVE<br><br>EVERETT, WA 98201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | DI 1507; 12/18/2014 | $854,196.00<br>$851,771.00 | $0.00 | $851,771.00 |
| 780 | Jetfast AB<br>Bo Jertshagen,c/o James J. Hurchalle,<br>Esq.,888 E Las Olas Blvd #206<br>Ft. Lauderdale, FL 33301<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 781 | Spring Hill Aviation LLC<br>Andrew Baertsch<br>2824 Jean Duluth Rd<br>Duluth, MN 55804<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | DI 1662; 6/01/2020 | $1,046,000.00<br>$800,000.00 | $0.00 | $800,000.00 |
| 782 | Public Service Company of N.M.<br>PNM<br>Alvardo Square MS-2560<br>Albuquerque, NM 87158<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $136,017.95<br>$136,017.95 | $0.00 | $136,017.95 |
| 783 | JETFILGHTS WANAKA<br>ATTN: ROBERT BORRIUS BROEK<br>P.O. BOX 691<br>WANAKA 9343 NEW ZEALAND,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $807,000.00<br>$807,000.00 | $0.00 | $807,000.00 |
| 784 | AERAZUR<br>JEROME CERISIER<br>4 RUE LE SAGE, CAUDEBEC LES ELBEUF<br>FRANCE,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $1,894,797.90<br>$1,894,797.90 | $0.00 | $1,894,797.90 |
| 785 | Prudential Relocation, Inc.<br>Christopher J. Major, Esq.,Joseph L.<br>Clasen, Esq.,1055 Washington Blvd<br>Stamford, CT 06901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | | $905,773.47<br>$905,773.47 | $0.00 | $905,773.47 |
| 786 | Michelin North America, Inc.<br>Attn: Cindy Boggs<br>P O Box 19001<br>Greenville, SC 29602-9001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/09 | DI 1661; 6/01/2020 | $47,599.99<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 787 | Vistex Aviation, LLC<br>7 Cutters Run<br>South Barrington, IL 60010<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $842,025.60<br>$842,025.60 | $0.00 | $842,025.60 |
| 788 | Metro Aviation<br>10100 SW 107 Avenue<br><br>Miami, FL 33176<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1662; 6/01/2020 | $175,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 789 | FL 747, LLC<br>Attn: Corey Walters<br>222 Sidney Baker Road, Suite 305<br>Kerriville, TX 78028<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1678; 6/16/2020 | $211,076.00<br>$78,180.00 | $0.00 | $78,180.00 |
| 790 | Argo Tech Corporation Costa Mesa<br>c/o Eaton Corporation,Global Trade<br>Department,1111 Superior Avenue<br>Cleveland, OH 44114<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1242; 1/18/2011 | $1,341,080.07<br>$0.00 | $0.00 | $0.00 |
| 791 | MICHAEL FLYNN<br>110 NEWPORT CENTER DR STE 200<br>NEWPORT BEACH, CA 92660<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 792 | Triton One LLC<br>Michael Karns<br>11075 Harry Hines Blvd<br>Dallas, TX 75229<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1662; 6/01/2020 | $1,009,205.40<br>$871,509.00 | $0.00 | $871,509.00 |
| 793 | Jet-Alliance 185, LLC<br>Attn: Randall Sanada<br>3390 Auto Mall Drive<br>Westlake Village, CA 91362<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1678; 6/16/2020 | $596,225.17<br>$25,385.00 | $0.00 | $25,385.00 |
| 794 | Jet-Alliance Partners, LP<br>Jet-Alliance, Inc. Attn: Randall Sanada<br>3390 Auto Mall Dr.,Westlake Village<br>Thousand Oaks, CA 91362<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1662; 6/01/2020 | $808,125.00<br>$808,125.00 | $0.00 | $808,125.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 795 | Jet-Alliance, Inc.<br>Attn: Randall Sanada<br>3390 Auto Mall Drive<br>Westlake Village, CA 91362<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1678; 12/18/2014 | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 796 | Jet-Alliance, Inc.<br>Attn: Randall Sanada<br>3390 Auto Mall Drive<br>Westlake Village, CA 91362<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1678; 6/16/2020 | $820,692.00<br>$820,692.00 | $0.00 | $820,692.00 |
| 797 | Jet-Alliance/David Crowe, LLC<br>Attn: Randall Sanada<br>3390 Auto Mall Drive<br>Westlake Village, CA 91362<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1678; 6/16/2020 | $680,282.30<br>$37,385.00 | $0.00 | $37,385.00 |
| 798 | Jet-Alliance 84, LLC<br>Attn: Randall Sanada<br>3390 Auto Mall Drive<br>Westlake Village, CA 91362<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | DI 1678; 6/16/2020 | $1,004,227.70<br>$0.00 | $0.00 | $0.00 |
| 799 | DKR SOUNDSHORE OASIS HOLDING FUND LTD<br>DKR OASIS MANAGEMENT COMPANY LP<br>1281 EAST MAIN STREET<br>STAMFORD, CT 06902-3565<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | ATTN: GENERAL COUNSEL AND NAN SWAN<br><br>DI 1678; 6/16/2020 | $11,338,837.00<br>$11,338,837.00 | $0.00 | $11,338,837.00 |
| 800 | Aeolus Aviation Holdings LLC<br>Raul Segredo, President<br>9941 W Jessamine St<br>Miami, FL 33157<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $830,000.00<br>$830,000.00 | $0.00 | $830,000.00 |
| 801 | Hub Supply, Inc.<br>Kimberly J. Robinson, Esq.,Barack Ferrazzano Kirschbaum & Nagelberg,200 We<br>Chicago, IL 60606<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $1,708,137.50<br>$1,708,137.50 | $0.00 | $1,708,137.50 |
| 802 | Julian B. MacQueen<br>John E. Venn, Jr.<br>220 W Garden St., Suite 603<br>Pensacola, FL 32502<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $1,044,342.60<br>$1,044,342.60 | $0.00 | $1,044,342.60 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 803 | Dolphin Atlantic Inc.<br>Gold Aviation Attn: Marc Bajaj<br>1100 lee Wagener Blvd., Ste 338,Ft,<br>Lauderdale, FL 33315<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 804 | HENRY FERDINAND MUDGE<br>P.O. BOX 3054<br>WINDHOEK<br>NAMBIA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 805P | CHRISTOPHER MORSE<br>FORTRESS MANAGEMENT<br>SERVICES LIMITED<br>54-58 ATOL STREET, DOUBLAS, ISLE OF MAN<br>IM1 1JD BRITISH ISLES,<br><5600-00   Deposits>,  580 | Priority<br>08/13/09 | | $2,425.00<br>$2,425.00 | $0.00 | $2,425.00 |
| 805U | CHRISTOPHER MORSE<br>FORTRESS MANAGEMENT<br>SERVICES LIMITED<br>54-58 ATOL STREET, DOUBLAS, ISLE OF MAN<br>IM1 1JD BRITISH ISLES,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $797,535.00<br>$797,535.00 | $0.00 | $797,535.00 |
| 806 | COAST JET AIRCRAFT<br>P.O. BOX 2013<br>PORT MACQUARIE, NSW 2444<br>AUSTRALIA,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | C/O DR GUY HINGSTON<br><br>DI 1662; 6/01/2022 | $1,775,000.00<br>$1,055,942.00 | $0.00 | $1,055,942.00 |
| 807 | Urban Enterprises Corp.<br>Attn: Benjamin W. Keenan, Esq.<br>Ashby & Geddes PA,P O Box 1150<br>Wilmington, DE 19899<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $158,121.92<br>$158,121.92 | $0.00 | $158,121.92 |
| 808 | Kemal Williamson<br>155 Stonehaven Court<br>O'Fallon, IL 62269<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/13/09 | | $678,848.40<br>$678,848.40 | $0.00 | $678,848.40 |

# Claims Register

## Case: 08-13031-MFW  AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 809 | SKY AWAY LLC | Unsecured | | $44,700.00 | $0.00 | $44,700.00 |
| | 625 S 2ND ST | 08/14/09 | | $44,700.00 | | |
| | | | DI 1678; 6/16/2020 | | | |
| | SPRINGFIELD, IL 62704 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 810 | HARRY W SCHMALTZ | Unsecured | | $150,000.00 | $0.00 | $150,000.00 |
| | PO BOX 702 | 08/14/09 | | $150,000.00 | | |
| | WAVERLY, PA 18471 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 811 | ROBERT NURNBERG | Unsecured | | $55,443.00 | $0.00 | $55,443.00 |
| | 671 LAKE OVERLOOK DR | 08/14/09 | | $55,443.00 | | |
| | | | DI 1662; 6/01/2020 | | | |
| | CANTON, GA 30114 | | | | | |
| | <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |
| 812 | RICHARD GROS | Unsecured | | $182,000.00 | $0.00 | $182,000.00 |
| | 18723 PIMLICO TERRACE | 08/14/09 | | $182,000.00 | | |
| | YORBA LINDA, CA 92886 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 813 | VICTOR BARRETT | Unsecured | | $0.00 | $0.00 | $0.00 |
| | VLB INC | 08/14/09 | | $0.00 | | |
| | 1229 LLAMA LN | | | | | |
| | SEVIERVILLE, TN 37862 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 814 | Stephen F. Chefan | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 15650 Enstrom Rd | 08/14/09 | | $0.00 | | |
| | Wellington, FL 33414 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 815 | BRENT K CHRISTNER | Admin Ch. 11 | | $9,616.16 | $6,764.97 | $0.00 |
| | 17180 Oxbridge Road | 08/14/09 | | $6,764.97 | | |
| | | | [Gross Wage $9616.16 Less Taxes = Net $6764.97 FICA $596.20 | | | |
| | Monument, CO 80132-7930 | | Income Tax $2115.56 Medicare $139.43] | | | |
| | | | DI 1620; 12/06/2018 | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 816 | Atlas Tubular, L.P. | Unsecured | | $129,500.00 | $0.00 | $129,500.00 |
| | Brent A. Birdwell, CPA | 08/14/09 | | $129,500.00 | | |
| | P O Box 431 | | DI 1662; 6/01/2020 | | | |
| | Robstown, TX 78380 | | | | | |
| | <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 817 | DOUGLAS POLING<br>177 GOLDEN POND LN<br><br>FAIRFIELD, CT 06824<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>, 630 | Unsecured<br>08/14/09 | DI 1662; 6/01/2020 | $250,000.00<br>$250,000.00 | $0.00 | $250,000.00 |
| 818 | Sebastian Agostino<br>3020 Levesque Est.<br>Laval - Quebec - Canada, HI 2P1<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 819 | Michael A. Mitch<br>Tropomotion Inc<br>P O Box 428<br>Treichlers, PA 18086<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 820 | LEVENTHAL SENTER & LERMANN<br>2000 K ST NW STE 600<br>WASHINGTON, DC 20006<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $3,665.58<br>$3,665.58 | $0.00 | $3,665.58 |
| 821 | ABTEX BEVERAGE, LTD.<br>CLEBER MASSEY<br>650 COLONIAL DR<br>ABILENE, TX 79603<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 822 | DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $29,724.53<br>$29,724.53 | $0.00 | $29,724.53 |
| 823 | BEATHE JET HAWAII LLC<br>LARRY D. BEATHE, AGENT<br>P O BOX 1419<br>PUUNENE, HI 96784<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1678; 6/16/2020<br><br>DI 1377; 3/21/2012 | $1,552,674.00<br>$0.00 | $0.00 | $0.00 |
| 824 | L.G. Broderick<br>4661 Monaco St<br><br>Denver, CO 80216-3304<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1678; 6/16/2020 | $277,137.21<br>$135,989.53 | $0.00 | $135,989.53 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 825 | VIC BROWN SALES INC<br>8005 EDITH NE<br>ALBUQUERQUE, NM 87113<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $46,497.60<br>$46,497.60 | $0.00 | $46,497.60 |
| 826 | CARL ERNEST GEISERT & MYLAN<br>HUGHES GEISERT<br>2738 EAST LOCUST DRIVE<br><br>CHANDLER, AZ 85249<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1678; 6/16/2020 | $48,589.00<br>$48,589.00 | $0.00 | $48,589.00 |
| 827 | CHRIS JONES<br>6200 MAPLE AVE<br>DALLAS, TX 75235<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 828 | CTJ Holdings, LLC<br>6200 Maple Avenue<br>Dallas, TX 75205<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $923,309.10<br>$923,309.10 | $0.00 | $923,309.10 |
| 829 | SENECA CAPITAL II LP<br>ATTN: ERIC FEINGOLD/TRACY SIGAL<br>590 MADISON AVENUE 28th FL<br>NEW YORK, NY 10022-8592<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1678; 6/16/2020 | $47,634.00<br>$47,634.00 | $0.00 | $47,634.00 |
| 830 | SENECA CAPITAL LP<br>ATTN: ERIC FEINGOLD/TRACY SIGAL<br>590 MADISON AVENUE 28th FL<br>NEW YORK, NY 10022-8592<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1678; 6/16/2020 | $7,767,675.00<br>$7,767,675.00 | $0.00 | $7,767,675.00 |
| 831 | Computer Sciences Corporation<br>Raymond J. Urbanik,Munsch Hardt Kopf<br>&<br>Harr OC,500 N Akard Street Suite 3800<br>Dallas, TX 75201-6657<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $56,856,891.34<br>$56,856,891.34 | $0.00 | $56,856,891.34 |
| 832 | RIMOWA KOFFERFABRIK GMBH<br>DIETER MORSZECK<br>MATHIAS BRUGGEN STRASSE 118<br>COLOGNE, 50829, GERMANY,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 833 | DAVID KLEINMAN<br>PO BOX 357<br><br>BEDFORD HILLS, NY 10507<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1678; 6/16/2020 | $357,669.00<br>$128,669.43 | $0.00 | $128,669.43 |
| 834 | DEAN POUPIS<br>161 PACE DR<br>WEST ISLIP, NY 11795<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $1,098,341.60<br>$1,098,341.60 | $0.00 | $1,098,341.60 |
| 835 | UBS Securities LLC<br>Attn: Convertible Bond Desk,Scott<br>Saiers,677 Washington Blvd 8th Floor<br>Stamford, CT 06901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | | $30,419,553.00<br>$30,419,553.00 | $0.00 | $30,419,553.00 |
| 836 | The Orlosky Family Trust<br>Henry Orlosky, Trustee<br>7151 Coriander Trail<br>Oak Hills, CA 92344<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1678; 6/16/2020 | $140,423.00<br>$50,027.54 | $0.00 | $50,027.54 |
| 837 | HENRY ORLOSKY<br>7151 CORIANDER TRAIL<br><br>OAK HILLS, CA 92344<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1662; 6/01/2020 | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| 838 | Straubel Investments, LLC<br>725 Heartland Trail, Suite 102<br><br>Madison, WI 53717<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1662; 6/01/2020 | $1,109,146.00<br>$711,200.87 | $0.00 | $711,200.87 |
| 839 | ROBERT & KAREN BRODERSEN<br>LIVING TRUST<br>17 SPRINNAKER PL<br>REDWOOD CITY, CA 94065<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1662; 6/01/2020 | $105,000.00<br>$21,553.61 | $0.00 | $21,553.61 |
| 840 | FRED RAEL<br>10700 DEL SOL PARK DR NW<br><br>ALBUQUERQUE, NM 87114<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/14/09 | [Gross Wage $630.90 Less Taxes = Net $443.83 FICA $39.12 Income Tax $138.80 Medicare $9.15]<br>DI 1620; 12/06/2018 | $630.90<br>$443.83 | $443.83 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 841 | ROBERT YARBROUGH 16050 FONTAINE AVE AUSTIN, TX 78734 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/14/09 | DI 1661; 6/01/2020 | $100,000.00 $0.00 | $0.00 | $0.00 |
| 842 | PATRICK DUFFY 8315 FRESNO WAY ALBUQUERQUE, NM 87122 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 08/14/09 | [Gross Wage $14329.65 Less Taxes = Net $10080.91 FICA $888.44 Income Tax $3152.52 Medicare $207.78] DI 1620; 12/06/2018 | $14,329.65 $10,080.91 | $10,080.91 | $0.00 |
| 843 | Asdrubal Villegas and/or Amadeo Perrella Av. Mara con Av. San Jose C.C. Macaracuay Plaza, Nivel C3, Local N Urb. Macaracuay, CA 107 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/14/09 | | $917,186.40 $917,186.40 | $0.00 | $917,186.40 |
| 844 | LS PROPERTY DEVELOPMENT 102 BULGARIA BLVD, BLOCK A SOFIA BULGARIA 1680, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/14/09 | | $928,097.40 $928,097.40 | $0.00 | $928,097.40 |
| 845 | SENECA CAPITAL INTERNATIONAL LTD ATTN: ERIC FEINGOLD/TRACY SIGAL 590 MADISON AVENUE 28th FL NEW YORK, NY 10022-8592 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/14/09 | DI 1678; 6/16/2020 | $14,867,345.00 $14,867,345.00 | $0.00 | $14,867,345.00 |
| 846 | OLYMPUS AVIATION CORPORATION KORN BOWDICH & DIAZ LLP ATTN ANDREW KORN,4221 AVONDALE AVE DALLAS, TX 75219 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/14/09 | | $190,571.96 $190,571.96 | $0.00 | $190,571.96 |
| 847 | EA, LLC Chris W. Pierce, Esq. Hunt & Davis, PC,P.O. Box 30088 Albuquerque, NM 87190-0088 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/14/09 | | $40,429.89 $40,429.89 | $0.00 | $40,429.89 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 848 | JUDSON SWEET<br>74 BEASLEY HOLLOW LANE<br><br>CARTHAGE, TN 37030 | Admin Ch. 11<br>08/14/09 | | $4,938.01<br>$3,473.89 | $3,473.89 | $0.00 |
| | | | [Gross Wage $4938.01 Less Taxes = Net $3473.89 FICA $306.16 Income Tax $1086.36 Medicare $71.60]<br>DI 1620; 12/06/2018<br><br>(ADDRESS UPDATED 2/1/2019) | | | |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 849 | Kurtzman Carson Consultants LLC (ADMINISTRATIVE)<br>2335 Alaska Avenue<br><br>El Segundo, CA 90245 | Admin Ch.  7<br>08/14/09 | DI 1284; 4/15/2011 | $21,518.16<br>$0.00 | $0.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| 850 | Robert J. Werra<br>Kelly Hart & Hallman LLP,Attn: Clay M. Taylor,201 Main Street, Suite 2500<br>Fort Worth, TX 76102 | Unsecured<br>08/17/09 | Amended by claim no. 1030<br><br>DI 1661; 6/01/2020 | $600,000.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 851 | MORGAN AIR CARGO LTD<br>C/O SNYMAN'S<br>SILVER LAKES 0054<br>PRETORIA, GAUTENG, SOUTH AFRICA, | Unsecured<br>08/17/20 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 852 | Investcorp Interlachen Multi-Strategy Master Fund Limited,c/o Interlachen Capital Group LP,800 Nicollet Mall, Suit Minneapolis, MN 55402 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $11,355,951.00<br>$11,355,951.00 | $0.00 | $11,355,951.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 853 | First Aviation Holdings SA<br>C. Craig Eller, Esq.,Broad and Cassel,One North Clematis Street, Suite<br>West Palm Beach, FL 33401 | Unsecured<br>08/17/09 | | $282,000.00<br>$282,000.00 | $0.00 | $282,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 854 | Gallagher & Kennedy, PA<br>c/o Joseph E. Cotterman, Esq.<br>2575 East Camelback Road<br>Phoenix, AZ 85016 | Unsecured<br>08/17/09 | | $13,843.92<br>$13,843.92 | $0.00 | $13,843.92 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 855 | Lakeside Air, LLC<br>12219 Business Park Drive<br>Suite 8<br>Truckee, CA 96161<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $895,259.00<br>$895,259.00 | $0.00 | $895,259.00 |
| 856 | OSM GROUP AS<br>ATTN: MR. LEIF ANDRE MOLAND<br>P.O. BOX 1684<br>N-4857 ARENDAL, NORWAY,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |
| 857 | James Teng<br>49 Thomson Green<br> 57492-5<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| 858 | PAR INVESTMENT PARTNERS LP<br>ATTN: GINA DIMENTO, GENERAL<br>COUNSEL<br>ONE INTERNATIONAL PL,STE 2401<br>BOSTON, MA 02110<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $25,980,744.00<br>$25,980,744.00 | $0.00 | $25,980,744.00 |
| 859 | Share Aviation Corp.<br>Lydecker Lee Behar Berga & deZayas LLC<br>1201 Brickell Avenue 5th Floor<br>Miami, FL 33131<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $914,365.80<br>$914,365.80 | $0.00 | $914,365.80 |
| 860 | Basso Fund Ltd.<br>1266 East Main Street<br>Stamford, CT 06902<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $1,123,211.00<br>$1,123,211.00 | $0.00 | $1,123,211.00 |
| 861 | Basso Holdings Ltd.<br>1266 East Main Street<br>Stamford, CT 06902<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $3,819,052.00<br>$3,819,052.00 | $0.00 | $3,819,052.00 |
| 862 | BASSO MULTI STRATEGY HOLDING FUND LTD<br>1266 E MAIN ST<br>STAMFORD, CT 06902<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $3,883,206.00<br>$3,883,206.00 | $0.00 | $3,883,206.00 |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 863 | BECO AVIATION, INC<br>C/O RICHARD LANE<br>300 MEADOWBROOK TERR<br>GREENSBORO, NC 27408<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $1,192,201.90<br>$837,201.90 | $0.00 | $837,201.90 |
| 864 | INDIGO AIR LLC<br>C/O RICHARD LANE<br>814 W MARKET ST<br>GREENSBORO, NC 27401<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $3,895,693.00<br>$2,133,257.46 | $0.00 | $2,133,257.46 |
| 865 | JAMMER JR LLC<br>JON REHNBERG<br>10 SISCOWIT RD<br>POUND RIDGE, NY 10576<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $878,511.60<br>$878,511.60 | $0.00 | $878,511.60 |
| 866 | TATA AMERICA INTERNATIONAL<br>CORP. DBA<br>TCS AMERICA<br>101 PARK AVE 26TH FL<br>NEW YORK, NY 10178<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $562,279.04<br>$562,279.04 | $0.00 | $562,279.04 |
| 867 | SIERRA NEVADA CORPOR<br>18635 JARKEY DR<br>HAGERSTOWN, MD 21742<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $174,787.79<br>$0.00 | $0.00 | $0.00 |
| 867 -2 | SIERRA NEVADA CORPOR<br>18635 JARKEY DR<br>HAGERSTOWN, MD 21742<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $174,787.79<br>$174,787.79 | $0.00 | $174,787.79 |
| 868 | Mac Holfam International<br>c/o Roller & Bauer PLLC<br>45005 Aviation Drive Suite 200<br>Dulles, VA 20166<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 869 | WILLIS EDWARDS<br>6333 BENSON AVE<br>SAN DIEGO, CA 92114<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $23,792.20<br>$23,792.20 | $0.00 | $23,792.20 |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 870 | Innovative Solutions & Support, Inc.<br>Ethan D. Fogel, Esq.<br>Dechert LLP,Cira Centre 2929 Arch Street<br>Philadelphia, PA 19104<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1347; 10/17/2011 | $5,012,452.00<br>$0.00 | $0.00 | $0.00 |
| 871 | UNIVERSAL GAMES INC<br>800 BRICKELL AV STE 701<br>MIAMI, FL 33131<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 872 | TAYCAR ENTERPRISES<br>8410 FIRESTONE LN<br>ALBUQUERQUE, NM 87113<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $59,257.45<br>$59,257.45 | $0.00 | $59,257.45 |
| 873 | PASSPORT AUTO & AVIATION INC<br>PASSPORT 500 LLC<br>1444 JEFFREYS RD STE 1A<br>ROCKY MOUNT, NC 27804-1820<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $440,000.00<br>$22,695.00 | $0.00 | $22,695.00 |
| 874 | Max J. Cohen<br>4700 Chamblee Dunwoody Road<br>Suite 100<br>Atlanta, GA 30338<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $860,987.40<br>$860,987.40 | $0.00 | $860,987.40 |
| 875 | Pat S. Bolin<br>5950 Berkshire Lane<br>Suite 1100<br>Dallas, TX 75225<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $747,500.00<br>$747,500.00 | $0.00 | $747,500.00 |
| 876 | HOWARD SENN<br>1523 REMINGTON ST<br><br>FT COLLINS, CO 80524<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $25,817.85<br>$25,817.85 | $0.00 | $25,817.85 |
| 877 | Max J. Cohen<br>4700 Chamblee Dunwoody Road<br>Suite 100<br>Atlanta, GA 30338<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 878 | KARI MILLER<br>16009 N 81ST ST<br>SCOTTSDALE, AZ 85260<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 879 | RICHARD ROGEL TRUST<br>RICHARD ROGEL<br>56 ROSECROWN<br>AVON, CO 81620<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/01/2020 | $145,389.43<br>$145,389.43 | $0.00 | $145,389.43 |
| 880 | Brown Alcantar & Brown, Inc.<br>9630 Plaza Circle<br>El Paso, TX 79927<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1673; 6/15/2020 | $4,474.57<br>$0.00 | $0.00 | $0.00 |
| 881 | E.A. Goodman<br>1321 Eagle Neck Dr NE<br>Townsend, GA 31331<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $1,093,743.00<br>$767,680.00 | $0.00 | $767,680.00 |
| 882 | GULFSTREAM NAUTICAL LLC<br>WILLIAM HETTINGER<br>2538 ESCADA COURT<br>NAPLES, FL 34109<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $1,078,111.80<br>$1,078,111.80 | $0.00 | $1,078,111.80 |
| 883 | Gainesville-Alachua County<br>Regional Airport Authority,Allen Dell<br>PA,202 South Rome Avenue Suite 100<br>Tampa, FL 33606<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $2,197,443.65<br>$2,197,443.65 | $0.00 | $2,197,443.65 |
| 884 | Castle & Cooke Aviation Services Inc<br>7415 Hayvenhurst Pl<br>Van Nuys, CA 91406-2822<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $26,564.67<br>$26,564.67 | $0.00 | $26,564.67 |
| 885 | Dole Food Company<br>Flight Operations Inc<br>Craig Walker,7415 Hayvenhurst Pl<br>Van Nuys, CA 91406-2822<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 886 | Castle & Cooke Aviation Services Inc<br>7415 Hayvenhurst Pl<br>Van Nuys, CA 91406-2822<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $989,000.00<br>$989,000.00 | $0.00 | $989,000.00 |
| 887 | Next Light Jet Inc.<br>c/o Edward J. Tredinnick, Esq.,Greene<br>Radovsky Maloney Share & Hennigh,Four Em<br>San Francisco, CA 94111<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $155,340.00<br>$155,340.00 | $0.00 | $155,340.00 |
| 888 | A.R. Airways Pvt.Ltd.<br>c/o Club One Air<br>Att: Neeraj Aggarwal,8/23 Mehram Nagar<br>New Delhi-11037, IN<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $907,057.20<br>$907,057.20 | $0.00 | $907,057.20 |
| 889 | THE GRAY OIL AND GAS COMPANY<br>3601 N I 10 SERVICE RD WEST<br><br>METAIRIE, LA 70002-7045<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1662; 6/01/2020 | $2,337,375.99<br>$100,708.00 | $0.00 | $100,708.00 |
| 890 | KLUNE INDUSTRIES INC<br>GEOFF HORSFIELD<br>7323 COLDWATER CANYON AVE<br>NORTH HOLLYWOOD, CA 91605<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/14/09 | DI 1662; 6/01/2020 | $1,196,912.55<br>$445,795.24 | $0.00 | $445,795.24 |
| 891 | DAVID HARALSON<br>2197 GORDON PATH<br><br>THE VILLAGES, FL 32163 | Admin Ch. 11<br>08/17/09 | [Gross Wage $11149.61 Less Taxes = Net $7843.75 FICA $691.28<br>Income Tax $2452.91 Medicare $161.67]<br>DI 1620; 12/06/2018 | $11,149.61<br>$7,843.75 | $7,843.75 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 892 | LISA GWIN<br>234 S 2 MILE ROAD<br><br>FORT GIBSON, OK 74434 | Admin Ch. 11<br>08/17/09 | [Gross Wage $7944.54 Less Taxes = Net $5588.98 FICA $492.56<br>Income Tax $1747.80 Medicare $115.20]<br>DI 1620; 12/06/2018<br><br>ADDRESS AND LAST NAME CHANGED PER DIVORCE DECREE<br>AND W9 SUBMITTED THROUGH ACCOUNTANTS 1/2/2020 | $7,944.54<br>$5,588.98 | $5,588.98 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 893 | Kimberly Court Air Inc. Brian Briggs, President 8374 Market St. #476 Lakewood Ranch, FL 34202 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $944,810.20 $944,810.20 | $0.00 | $944,810.20 |
| 894 | DANIEL CHAVEZ 7700 STADLER AVE NW ALBUQUERQUE, NM 87114 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 08/17/09 | | $1,302.68 $916.43 [Gross Wage $1302.68 Less Taxes = Net $916.43 FICA $80.77 Income Tax $286.59 Medicare $18.89] DI 1620; 12/06/2018 | $916.43 | $0.00 |
| 895 | MARTIN SPRINZEN 56 FIVE TREES LN ASPEN, CO 81611 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $975,000.00 $975,000.00 | $0.00 | $975,000.00 |
| 896 | AEROSERVICIOS INDAJET SL SERAFIN CANTON CALLE FLAMENCOS 59 ALMERIMAR, 04711 SPAIN, <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $364,000.00 $364,000.00 | $0.00 | $364,000.00 |
| 897 | Jean-Georges Schwartz 23 rue Henri Regnault Reull Maimaison    92500 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| 898 | SANDELMAN PARTNERS MULTI STRATEGY MASTER FUND LTD C/O SANDELMAN PARTNERS, LP ATTN: GENERAL COUNSEL,500 PARK AVE NEW YORK, NY 10022 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $24,232,818.54 $24,232,818.54 | $0.00 | $24,232,818.54 |
| 899 | Artex Aircraft Supplies Attn: Bill Hart President 14405 Keil Road NE Aurora, OR 97002 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $17,201.22 $17,201.22 | $0.00 | $17,201.22 |
| 900 | Aviation Services, LLC J.H. Thames, Manager P O Box 741 Jackson, MS 39205 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $857,288.40 $857,288.40 | $0.00 | $857,288.40 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 901 | Stellar Eclipse L.L.C. 4120 W. Kitty Hawk Way Suite 1 Chandler, AZ 85226 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $879,475.80 $879,475.80 | $0.00 | $879,475.80 |
| 902 | A-Ron Resources, LLC c/o Ron Lebel 14625 Lacota Pl Sherman Oaks, CA 91403 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | DI 1662 AND DI 1678; 6/01/2020 AND 6/16/2020 | $1,178,899.50 $59,504.15 | $0.00 | $59,504.15 |
| 903 | ERIC CHANCELLOR FAMILY LP 4141 BLUE LAKE CIR NO 141 DALLAS, TX 75244 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $915,757.50 $915,757.50 | $0.00 | $915,757.50 |
| 904 | VLJ FLYING CLUB SALES INC PO BOX 4280 SAN RAFAEL, CA 94913 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $3,337,364.43 $3,337,364.43 | $0.00 | $3,337,364.43 |
| 905 | Freedom Air LLC Michael W. Newcomb, Esq. 43460 Ridge Park Drive,Suite 200 Temecula, CA 92590 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $182,500.00 $182,500.00 | $0.00 | $182,500.00 |
| 906 | S-TEC CORP F/K/A CHELTON FLIGHT SYSTEMS INC ATTN: JIM SHIREY, GENERAL MANAGER ONE S-TEC WAY MINERAL WELLS, TX 76067 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | | $5,250,000.00 $5,250,000.00 | $0.00 | $5,250,000.00 |
| 907 | JEFF REYNOLDS 2540 TAXIWAY ECHO PT ORANGE, FL 32128 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | DI 1662; 6/01/2020 | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |
| 908 | Sky Jet, LLC c/o Don Morris 10624 S Eastern Ave #A201 Henderson, NV 89052 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/09 | DI 1662; 6/01/2020 | $859,201.90 $859,201.90 | $0.00 | $859,201.90 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 909 | Private Air, LLC<br>c/o Don Morris<br>10624 S Eastern Ave #A201<br>Henderson, NV 89052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | 1662; 6/01/2020 | $859,201.90<br>$859,201.90 | $0.00 | $859,201.90 |
| 910 | FL 410, LLC<br>c/o Don Morris<br>10624 S Eastern Ave #A201<br>Henderson, NV 89052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $862,009.40<br>$862,009.40 | $0.00 | $862,009.40 |
| 911 | Mobility, LLC<br>c/o Don Morris<br>10624 S Eastern Ave #A201<br>Henderson, NV 89052<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $859,201.80<br>$859,201.80 | $0.00 | $859,201.80 |
| 912 | ARCHIE FRASER<br>5009 DONSDALE DR N W<br>EDMONTON, AB T6M 2V2<br>CANADA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $515,970.00<br>$135,970.00 | $0.00 | $135,970.00 |
| 913 | This Eagle Likes to Fly, LLC<br>c/o Robert Ahrens<br>1796 Mitchell Court<br>Port Orange, FL 32128-6760<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $457,000.00<br>$183,395.00 | $0.00 | $183,395.00 |
| 914 | John G. Vondrak, DDS<br>c/o Anthony C. Goodall<br>1250 S. Capital of TX Hwy,Ste. III-601<br>Austin, TX 78746<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $133,543.75<br>$133,543.75 | $0.00 | $133,543.75 |
| 915 | JBJK Corp III<br>Attn: Randall Sanada<br>3390 Auto Mall Drive<br>Westlake Village, CA 91362<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $600,000.00<br>$410,783.65 | $0.00 | $410,783.65 |
| 916 | THOMAS SAVARE & PHILIPPE ALLIOT<br>17 AVE ROBERT SCHUMAN<br>BOULOGNE, 92100<br>FRANCE,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $875,923.80<br>$875,923.80 | $0.00 | $875,923.80 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 917 | UPSTATE AVIATION LLC<br>NEAL WORKMAN<br>PO BOX 1707<br>CLEMSON, SC 29633<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 918 | SPIDER LAKE DEVELOPMENT INC<br>ROBERT LINN<br>1350 GREENHILL CT<br>VAIL, CO 81657-4353<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 919 | GULFSTREAM NAUTICAL LLC<br>WILLIAM HETTINGER<br>2538 ESCADA COURT<br>NAPLES, FL 34109<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1662; 6/01/2020 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 920 | SETH STUEBER<br>6305 BELCHER NE<br><br>ALBUQUERQUE, NM 87109<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/17/09 | [Gross Wage $1687.20 Less Taxes = Net $1186.95 FICA $104.61 Income Tax $371.18 Medicare $24.46]<br>DI 1620; 12/06/2018 | $1,687.20<br>$1,186.95 | $1,186.95 | $0.00 |
| 921 | PHILLIP FORBERT<br>722 TALON<br><br>RIO RANCHO, NM 87124<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/17/09 | [Gross Wage $13866.00 Less Taxes = Net $9754.73 FICA $859.69 Income Tax $3050.52 Medicare $201.06]<br>DI 1620; 12/06/2018 | $13,866.00<br>$9,754.73 | $9,754.73 | $0.00 |
| 922 | Richard Ryan<br>108 Main St<br><br>Roseville, CA 95678<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | DI 1678; 6/16/2020 | $500,000.00<br>$6,975.00 | $0.00 | $6,975.00 |
| 923 | SOUTHWEST RESEARCH<br>DIRECTOR OF CONTRACTS<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78238<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/17/09 | | $360,697.80<br>$360,697.80 | $0.00 | $360,697.80 |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 924 | MICHAEL SCHUMAN<br>9401 MONTARA CT NW<br><br>ALBUQUERQUE, NM 87114 | Admin Ch. 11<br>08/17/09 | | $1,504.12<br>$1,058.14 | $1,058.14 | $0.00 |
| | | | [Gross Wage $1504.12 Less Taxes = Net $1058.14 FICA $93.26 Income Tax $330.91 Medicare $21.81]<br>DI 1620; 12/06/2018 | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 925P | MECAER AMERICA INC<br>C/O MORRIS NICHOLS ARSHT &<br>TUNNELL LLP<br>1201 N MARKET ST; P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | Priority<br>08/17/09 | ATTN: ERIC D SCHWARTZ/ANDREW R REMMING<br><br>DI 1678; 6/16/2020 | $4,981,564.26<br>$52,436.62 | $0.00 | $52,436.62 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 925U | MECAER AMERICA INC<br>C/O MORRIS NICHOLS ARSHT &<br>TUNNELL LLP<br>1201 N MARKET ST; P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | Unsecured<br>08/17/09 | ATTN: ERIC D SCHWARTZ/ANDREW R REMMING<br><br>DI 1678; 6/16/2020 | $4,981,564.26<br>$4,929,124.64 | $0.00 | $4,929,124.64 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 926 | Mecaer S.p.A.<br>Morris Nichols Arsht & Tunnell LLP,<br><br>Wilmington, DE 19899-1347 | Unsecured<br>08/17/09 | DI 1661; 6/01/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 927 | Ronald Cizek<br>Cizek Partners LLC<br>15740 West Center Rd<br>Omaha, NE 68130 | Unsecured<br>08/17/09 | | $409,120.35<br>$409,120.35 | $0.00 | $409,120.35 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 928 | Donald W. Beam<br>112 Wyndham Cove<br><br>Cherryville, NC 28021 | Unsecured<br>08/17/09 | DI 1661; 6/01/2020 | $800,000.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 929 | JOSE ALBERTO CONDE E<br>AV LAS LOMAS EDF SANDY<br>LOMAS DELA LAGUNIT, 0000<br>VENEZUELA, | Unsecured<br>08/17/09 | | $129,500.00<br>$129,500.00 | $0.00 | $129,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 930 | State of New Mexico<br>Taxation and Revenue Department<br>P.O. Box 8575<br>Albuquerque, NM 87190-8857<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>08/17/09 | | $5,750.00<br>$5,750.00 | $0.00 | $5,750.00 |
| 931 | ERVIN EQUIPMENT INC<br>ATTN: GREG ERVIN<br>608 N OHIO ST; P.O. BOX 306<br>TOLEDO, IL 62468<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 932S | CITADEL EQUITY FUND LTD<br>c/o CITADEL ADVISORS LLC<br>131 SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | Secured<br>08/18/09 | Per Order entereed 8/05/2021 @ DI 1704<br><br>Payee changed from Citadel Horizons S R L to Citadel Equity Fund Ltd | $84,005,456.90<br>$91,802.10 | $0.00 | $91,802.10 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 932U | CITADEL EQUITY FUND LTD<br>c/o CITADEL ADVISORS LLC<br>131 SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | Unsecured<br>08/18/09 | Per Order entereed 8/05/2021 @ DI 1704<br><br>Payee changed from Citadel Horizons S R L to Citadel Equity Fund Ltd | $0.00<br>$83,913,654.80 | $0.00 | $83,913,654.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 933 | ENFLITE INC<br>105 W COOPERATIVE WAY<br><br>GEORGETOWN, TX 78626<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $516,850.00<br>$0.00 | $0.00 | $0.00 |
| 934 | OLD REPUBLIC INSURANCE<br>COMPANY<br>C/O RODEY DICKASON SLOAN AKIN<br>& ROBB PA<br>P.O. BOX 1888<br>ALBUQUERQUE, NM 87103-1888<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $421,004.00<br>$421,004.00 | $0.00 | $421,004.00 |
| 935 | JAVIER TAPIA & ALEJANDRO CAMOU<br>C/O BRYAN CAVE LLP<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104-3300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $725,000.00<br>$725,000.00 | $0.00 | $725,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 936 | SAP AMERICA INC<br>C/O BROWN & CONNERY LLP<br>6 N BROAD STREET, STE 100<br>WOODBURY, NJ 08096<br><br><6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>08/18/09 | ATTN: DONALD K LUDMAN<br><br>DI 1678; 6/16/2020 | $59,772.54<br>$59,772.54 | $0.00 | $59,772.54 |
| 937 | SAP AMERICA INC<br>C/O BROWN & CONNERY LLP<br>6 N BROAD STREET, STE 100<br>WOODBURY, NJ 08096<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $3,585.83<br>$3,585.83 | $0.00 | $3,585.83 |
| 938 | DLORAH INC<br>3800 FAIRWAY HILLS DR<br><br>RAPID CITY, SD 57702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1678; 6/16/2020 | $750,000.00<br>$73,980.00 | $0.00 | $73,980.00 |
| 939 | KENNARD E GOLDSMITH JR<br>500 BRACKETT RD<br><br>RYE, NH 03870<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1678; 6/16/2020 | $424,130.00<br>$120,890.00 | $0.00 | $120,890.00 |
| 940 | SCHWARTZ, JEAN-GEORGES<br>C/O ADAM D RAFKIN PC<br>P.O. BOX 1912<br>RUIDOSO, NM 88255<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $97,500.00<br>$97,500.00 | $0.00 | $97,500.00 |
| 941 | EDWARD BERGMARK<br>747 EVERGREEN KNOLLS<br>MENDOTA HGTS, MN 55118<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $1,053,417.40<br>$1,053,417.40 | $0.00 | $1,053,417.40 |
| 942 | Atasay Corporation<br>c/o Michael M. Eidelman,Vedder Price<br>PC,222 North LaSalle St, Ste 2600<br>Chicago, IL 60601-1003<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1678; 6/16/2020 | $5,000,000.00<br>$0.00 | $0.00 | $0.00 |
| 943 | Dechant Aviation, LTD<br>Michael Fagone,Bernstein Shur Sawyer &<br>Nelson PA,100 Middle St, PO Box 9729<br>Portland, ME 04104-5029<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $182,000.00<br>$182,000.00 | $0.00 | $182,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 944 | Fumio Horii<br>Michael Mulitz<br>Kaye Scholer LLP,425 Park Avenue<br>New York, NY 10022<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $760,000.00<br>$760,000.00 | $0.00 | $760,000.00 |
| 945 | SHULTZ STEEL CO<br>5321 FIRESTONE BLVD<br>SOUTH GATE, CA 90280-3629<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $746,931.00<br>$746,931.00 | $0.00 | $746,931.00 |
| 946 | ENFLITE INC<br>ATTN: CECELIA HENDERSON<br>105 COOPERATIVE WAY<br>GEORGETOWN, TX 78626<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $516,850.00<br>$516,850.00 | $0.00 | $516,850.00 |
| 947 | The Nordam Group, Inc.<br>J Terrell Siegfried,Hall Estill,320<br>South Boston Ave, Ste 200<br>Tulsa, OK 74103-3706<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $1,635,868.28<br>$1,635,868.28 | $0.00 | $1,635,868.28 |
| 948 | MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD<br><br>DALLAS, TX 75201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1315; 6/22/2011 | $97,877.57<br>$0.00 | $0.00 | $0.00 |
| 949 | Microsoft Corporation<br>c/o Joe Shickich,Riddell Williams<br>PS,1001 Fourth Ave Ste 4500<br>Seattle, WA 98154-1192<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $903,296.04<br>$903,296.04 | $0.00 | $903,296.04 |
| 950 | PEGASUS JET L L C<br>BILL QUINN<br>2450 PURDY LN<br>COLUMBIA, MO 65201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $300,000.00<br>$0.00 | $0.00 | $0.00 |
| 951 | ALPHA BRAVO II INC<br>1245 CHICAGO RD<br><br>TROY, MI 48083<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $910,103.40<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW  AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 952S | HBK Master Fund LP <br> HBK Capital Management,Legal Dept,2101 <br> Cedar Springs Road, Ste 700 <br> Dallas, TX 75201 <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured <br> 08/18/09 | Per Order entereed 8/05/2021 @ DI 1704 | $91,676,047.11 <br> $100,184.61 | $0.00 | $100,184.61 |
| 952U | HBK Master Fund LP <br> HBK Capital Management,Legal Dept,2101 <br> Cedar Springs Road, Ste 700 <br> Dallas, TX 75201 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/18/09 | Per Order entereed 8/05/2021 @ DI 1704 | $0.00 <br> $91,575,862.50 | $0.00 | $91,575,862.50 |
| 953 | FEATHERLITE AVIATION LLC <br> 103 20TH ST NE STE 2 <br> STEWARTVILLE, MN 55976 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/18/09 | | $800,000.00 <br> $800,000.00 | $0.00 | $800,000.00 |
| 954 | ROCKY MOUNTAIN JET LEASING LLC <br> ATTN: MARC ARNOLD, MANAGER <br> 8243 CATTAIL DR <br> LONGMONT, CO 80503 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/18/09 | DI 1678; 6/16/2020 | $727,775.00 <br> $71,434.50 | $0.00 | $71,434.50 |
| 955P | EDSOFT AVIATION LLC <br> PO BOX 10195 DEPT 682 <br><br> PALO ALTO, CA 94303-0876 <br> <5200-00  Unsecured Claims Allowed>,  505 | Priority <br> 08/18/09 | DI 1662; 6/01/2020 | $2,425.00 <br> $0.00 | $0.00 | $0.00 |
| 955U | EDSOFT AVIATION LLC <br> PO BOX 10195 DEPT 682 <br><br> PALO ALTO, CA 94303-0876 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/18/09 | DI 1662; 6/01/2020 | $175,000.00 <br> $175,000.00 | $0.00 | $175,000.00 |
| 956S | POLYGON GLOBAL OPPORTUNITIES MASTER FUND <br> Polygon Investment Partners LP,399 Park <br> Ave, 22nd Fl,Attn: Erik Caspersen <br> New York, NY 10022 <br><br> <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured <br> 08/18/09 | Per Order entereed 8/05/2021 @ DI 1704 <br><br> Payee changed from Kings Road Investments LTD  to Polygon Global Opportunities Master Fund | $100,629,565.92 <br> $109,969.11 | $0.00 | $109,969.11 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 956U | POLYGON GLOBAL OPPORTUNITIES MASTER FUND<br>Polygon Investment Partners LP,399 Park<br>Ave, 22nd Fl,Attn: Erik Caspersen<br>New York, NY 10022<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | Per Order enetered 8/05/2021 @ DI 1704<br><br>Payee changed from Kings Road Investments LTD  to Polygon Global Opportunities Master Fund | $0.00<br>$100,519,596.81 | $0.00 | $100,519,596.81 |
| 957 | UBS O'Connor LLC<br>O'Connor Pipes Corp. Strat.,1 North Wacker Dr, 32nd Fl,Attn: James Hnilo<br>Chicago, IL 60606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $1,950,287.00<br>$1,950,287.00 | $0.00 | $1,950,287.00 |
| 958 | BL AIRCRAFT SERVICES INC<br>ATTN: BLAIR MCKENDRICK<br>3034 WEST RIDGE COURT<br>BLOOMFIELD HILLS, MI 48302<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1678; 6/16/2020 | $537,494.00<br>$156,295.00 | $0.00 | $156,295.00 |
| 959 | DARWIN PEARSON<br>1249 1 2 W BALBOA BLVD<br>NEWPORT BEACH, CA 92661<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $933,868.80<br>$933,868.80 | $0.00 | $933,868.80 |
| 960 | RAND FALBAUM<br>PO BOX 4347<br>SHREVEPORT, LA 71134<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $905,142.00<br>$905,142.00 | $0.00 | $905,142.00 |
| 961 | UBS O'Connor LLC<br>O'Connor Pipes Corp. Strat.,1 North Wacker Dr, 32nd Fl,Attn: James Hnilo<br>Chicago, IL 60606<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1507; 12/18/2014 | $4,550,671.71<br>$4,550,671.71 | $0.00 | $4,550,671.71 |
| 962 | ALPHA BRAVO II INC<br>1245 CHICAGO RD<br>TROY, MI 48083<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $910,103.40<br>$910,103.40 | $0.00 | $910,103.40 |
| 963 | NORTHWEST OHIO INTERNATIONAL<br><br>SYLVAINIA, OH 43560-0099<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $722,500.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 964 | DR JOE RUSIN<br>DR JOE RUSIN<br>5750 W ALEXIS RD<br>SYLVAINIA, OH 43560<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $722,500.00<br>$0.00 | $0.00 | $0.00 |
| 965 | DR JOE RUSIN<br>PO BOX 99<br><br>SYLVAINIA, OH 43560<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $722,500.00<br>$0.00 | $0.00 | $0.00 |
| 966 | JOSEPH J RUSIN<br>JOSEPH RUSIN<br>PO BOX 99<br>SYLVANIA, OH 43560<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $722,500.00<br>$722,500.00 | $0.00 | $722,500.00 |
| 967 | JOSEPH J RUSIN<br>JOSEPH RUSIN<br>PO BOX 99<br>SYLVANIA, OH 43560<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1507; 12/18/2014 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 968 | LESYA WEXLER<br>11433 MALAGUENA LANE NE<br><br>ALBUQUERQUE, NM 87111<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/18/09 | [Gross Wage $2466.45 Less Taxes = Net $1735.15 FICA $152.92<br>Income Tax $542.62 Medicare $35.76]<br>DI 1620; 12/06/2018 | $2,466.45<br>$1,735.15 | $1,735.15 | $0.00 |
| 969 | US AIR LLC<br>1514 OWENS ST<br><br>GADSDEN, AL 35904<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1662; 6/01/2020 | $800,000.00<br>$719,627.40 | $0.00 | $719,627.40 |
| 970 | BLACK FALCON AVIATION &<br>CONSULTING LLC<br>GLEN MORGAN<br>2555 SE 28TH ST<br>OCALA, FL 34471<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1423; 9/20/2012 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 971P | AGUSTIN BUJAIDAR SOLIS<br>C/O GISELLE SAMUELY,<br>ESQ,SAMUELY ROJAS<br>& ASSOCIATES,16 PENN PLAZA, SUITE 830<br>NEW YORK, NY 10001-1820<br><5600-00  Deposits>,  580 | Priority<br>08/18/09 | DI 1507; 12/18/2014 | $1,100,621.40<br>$2,425.00 | $0.00 | $2,425.00 |
| 971U | AGUSTIN BUJAIDAR SOLIS<br>C/O GISELLE SAMUELY,<br>ESQ,SAMUELY ROJAS<br>& ASSOCIATES,16 PENN PLAZA, SUITE 830<br>NEW YORK, NY 10001-1820<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1507; 12/18/2014 | $1,100,621.40<br>$1,098,196.40 | $0.00 | $1,098,196.40 |
| 972 | MARK POWLES<br>883 PENINSULA DRIVE<br><br>ORMOND BEACH, FL 32176<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/18/09 | [Gross Wage $2520.52 Less Taxes = Net $1773.19 FICA $156.27 Income Tax $554.51 Medicare $36.55]<br>DI 1620; 12/06/2018 | $2,520.52<br>$1,773.19 | $1,773.19 | $0.00 |
| 973 | DARRELL M DALEY<br>FAEGRE & BENSON LLP<br>1470 WALNUT STREET, SUITE 300<br>BOULDER, CO 80302<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020<br><br>ADDRESS UPDATED PER DI 1312; 6/21/2011 | $2,400,000.00<br>$0.00 | $0.00 | $0.00 |
| 974 | MAVERIK INC<br>DORSEY & WHITNEY (DELAWARE) LLP<br>300 DELAWARE AVENUE, SUITE 1010<br>WILMINGTON, DE 19801-1671<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1662; 6/01/2020<br><br>ADDRESS UPDATED PER DI 973; 12/08/2009 | $1,045,035.60<br>$805,035.60 | $0.00 | $805,035.60 |
| 975 | COMPASS AEROSPACE NORTHWEST INC<br>MICHAEL R DAL LAGO ESQ<br>909 THIRD AVENUE<br>NEW YORK, NY 10022<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1293; 5/09/2011 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 976 | MICHAEL KRUPA<br>C/O DOUGLAS J SMILLIE<br>PO BOX 219<br>CENTER VALLEY, PA 18034<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1662; 6/01/2020 | $500,000.00<br>$60,607.47 | $0.00 | $60,607.47 |
| 977 | SPECTRALUX CORPORATION<br>JONATHAN LLOYD,DAVIS WRIGHT TREMANINE<br>LLP,1201 THIRD AVENUE, SUITE 2200<br>SEATTLE, WA 98101-3045<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $1,406,701.65<br>$1,406,701.65 | $0.00 | $1,406,701.65 |
| 978 | AGUSTIN BUJAIDAR SOLIS<br>C/O GISELLE SAMUELY, ESQ,SAMUELY ROJAS<br>& ASSOCIATES,16 PENN PLAZA, SUITE 830<br>NEW YORK, NY 10001-1820<br><4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>08/18/09 | DI 1506; 12/18/2014 | $1,100,621.40<br>$0.00 | $0.00 | $0.00 |
| 979P | FAWWAZ M SHOUKFEH MD<br>C/O WILLIAM G WRIGHT ESQ<br>8000 MIDLANTIC DIRVE SUITE 300S<br>MT LAUREL, NJ 08054<br><5600-00  Deposits>,  580 | Priority<br>08/18/09 | DI 1507; 12/18/2014 | $911,644.80<br>$2,425.00 | $0.00 | $2,425.00 |
| 979U | FAWWAZ M SHOUKFEH MD<br>C/O WILLIAM G WRIGHT ESQ<br>8000 MIDLANTIC DIRVE SUITE 300S<br>MT LAUREL, NJ 08054<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1507; 12/18/2014 | $911,644.80<br>$909,219.80 | $0.00 | $909,219.80 |
| 980 | HAWAII HOLDINGS LLC<br>MR RON BALDWIN CFO<br>1088 BISHOP ST STE 4100<br>HONOLULU, HI 96813<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 981 | FAWWAZ M SHOUKFEH MD<br>C/O WILLIAM G WRIGHT ESQ<br>8000 MIDLANTIC DRIVE SUITE 300S<br>MT LAUREL, NJ 08054<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>08/18/09 | DI 1662; 6/01/2020 | $1,032,500.00<br>$1,032,500.00 | $0.00 | $1,032,500.00 |
| 982 | GOODYEAR LEASING INC<br>7816 N 19TH AVE<br><br>PHOENIX, AZ 85021<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1678; 6/16/2020 | $106,362.00<br>$85,985.00 | $0.00 | $85,985.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 983 | SWISS RE FINANCIAL PRODUCTS CORPORATION<br>ATTN: JOHN MOORE, LEGAL DEPT<br>55 EAST 52ND STREET; 39TH FLOOR<br>NEW YORK, NY 10055<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1678; 6/16/2020 | $5,036,687.00<br>$5,036,687.00 | $0.00 | $5,036,687.00 |
| 984 | BRANCH AIRCRAFT LEASING INC<br>PO BOX 940<br>OCALA, FL 34478-0940<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $903,569.40<br>$903,569.40 | $0.00 | $903,569.40 |
| 985 | S-Tec Corporation<br>Formerly Chelton Flight Systems Inc,<br>Mineral Wells, TX 76067<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $46,364.00<br>$46,364.00 | $0.00 | $46,364.00 |
| 986 | S-Tec Corporation<br>Formerly Chelton Flight Systems Inc,<br><br>Mineral Wells, TX 76067<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $5,250,000.00<br>$0.00 | $0.00 | $0.00 |
| 987 | GIDDENS INDUSTRIES, INC<br>C/O BALLARD SPAHR ANDREWS & INGERSOLL LL<br>1735 MARKET STREET, 51TH FLOOR<br>PHILADELPHIA, PA 19103<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1229; 12/06/2010 | $717,743.17<br>$0.00 | $0.00 | $0.00 |
| 988 | VERMEER MANUFACTURING COMPANY<br>GREGORY A TAYLOR ESQUIRE<br>PO BOX 1150<br>WILMINGTON, DE 19899<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $947,290.50<br>$947,290.50 | $0.00 | $947,290.50 |
| 989 | ALFRED E MANN LIVING TRUST<br>25129 RYE CANYON LOOP<br><br>VALENCIA, CA 91355<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1678; 6/16/2020 | $10,726,493.00<br>$10,726,493.00 | $0.00 | $10,726,493.00 |
| 990 | PETER RIECHERS<br>1541 3RD ST<br><br>NAPA, CA 94559<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1423; 9/20/2012 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 991 | PETER RIECHERS<br>1541 3RD ST<br>NAPA, CA 94559<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 992 | EA500 PARTNERS LLC<br>WILLIAM KELLY FOSTER<br>1325 JOHNSON STREET<br>MENLO PARK, CA 94025<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $800,000.00<br>$800,000.00 | $0.00 | $800,000.00 |
| 993 | SILVER POINT CAPITAL FUND LP<br>2 GREENWICH PLZ FL 1<br><br>GREENWICH, CT 06830<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $12,100,968.41<br>$0.00 | $0.00 | $0.00 |
| 994 | HEIDRICH AVIATION LLC<br>C O RICK HEIDRICH<br>1974 BAYOU DR<br>BLOOMFIELD HILLS, MI 48302<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1678; 6/16/2020 | $539,132.00<br>$139,970.00 | $0.00 | $139,970.00 |
| 995 | GLOBAL LIGHT INDUSTRIAL INC<br>ENRIQUE SOL MEZA<br>AVENIDA LAS MAGNOLIAS NO 157<br>SAN SALVADOR, 3507 EL SALVADOR,<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured<br>08/18/09 | DI 1662; 6/01/2020 | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 996 | KENNETH B HEITHOFF MD<br>C/O DEAN T MATHESON,KAPLAN<br>STRANGIS AND<br>KAPLAN PA,90 S 7TH STREET, SUITE 5500<br>MINNEAPOLIS, MN 55402<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $153,131.50<br>$153,131.50 | $0.00 | $153,131.50 |
| 997 | ALBANY ENGINEERED COMPOSITES INC<br>BRIAN COFFENBERRY<br>112 AIRPORT DR<br>ROCHESTER, NY 03867<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $7,428,572.45<br>$7,428,572.45 | $0.00 | $7,428,572.45 |
| 998 | ANDREW PRUDHOMME<br>18210 PINE VISTA PL<br><br>COLORADO SPRINGS, CO 80908 | Admin Ch. 11<br>08/18/09 | [Gross Wage $17557.12 Less Taxes = Net $12351.43 FICA $1088.54 Income Tax $3862.57 Medicare $254.58]<br>DI 1620; 12/06/2018 | $17,557.12<br>$12,351.43 | $12,351.43 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 999 | IRET COMM. VA<br>PETER W ITO ESQ<br>GORDON & REES LLP,555 17TH STREET #3400<br>DENVER, CO 80203<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $1,638,000.00<br>$1,638,000.00 | $0.00 | $1,638,000.00 |
| BOND | INTERNATIONAL SURETIES<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139<br><2300-00   Bond Payments>,  200 | Admin Ch. 7<br>03/05/09 | | $144,578.77<br>$144,578.77 | $144,578.77 | $0.00 |
| BOND | INTERNATIONAL SURETIES LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 420<br>New Orleans, LA 70139<br><2300-00   Bond Payments>,  200 | Admin Ch. 7<br>03/05/09 | | $1,894.15<br>$1,894.15 | $1,894.15 | $0.00 |
| 1000 | THEVENIN SA<br>C/O THOMAS J WHALEN<br>1747 PENNSYLVANIA AVE,NW-12TH FLOOR<br>WASHINGTON, DC 20006-4604<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1661; 6/01/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1001 | ROYAL PROPERTIES NV<br>A BELGIUM CORPORATION<br>WILLIAM J ARLAND III,PO BOX 1357<br>SANTA FE, NM 87504-1357<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | | $152,000.00<br>$152,000.00 | $0.00 | $152,000.00 |
| 1002 | COMPASS AEROSPACE<br>NORTHWEST INC<br>MICHAEL R DAL LAGO ESQ<br>909 THIRD AVENUE<br>NEW YORK, NY 10022<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1293; 5/09/2011 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1003 | SILVER OAK CAPITAL LLC<br>IRA L HERMAN,THOMPSON &<br>KNIGHT LLP,919<br>THIRD AVENUE 39TH FLOOR<br>NEW YORK, NY 10022<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1507; 12/18/2014 | $26,052,379.01<br>$26,052,379.01 | $0.00 | $26,052,379.01 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1004 | ATHANS COMPANY<br>ROBERT M RIFFLE<br>ELIAS MEGINNES RIFFLE,416 MAIN STREET<br>PEORIA, IL 61602<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/19/09 | | $871,352.40<br>$871,352.40 | $0.00 | $871,352.40 |
| 1005 | JEFFREY M BERMAN<br>17941 FIELDBROOK CIR<br><br>BOCA RATON, FL 33496<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/19/09 | DI 1662; 6/01/2020 | $492,000.00<br>$75,912.63 | $0.00 | $75,912.63 |
| 1006 | ALAN SCHMITZ<br>SCHMITZ READY MIX, INC<br>111 EAST WISCONSIN AVE., # 1800<br>MILWAUKEE, WI 53202<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/20/09 | Per Motion filed 9/10/2009 @ DI 872 | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 1007 | MARVIN ECLIPSE LLC<br>38 MILLER AVE # 109<br>MILL VALLEY, CA 94941<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/20/09 | | $775,000.00<br>$775,000.00 | $0.00 | $775,000.00 |
| 1008 | MICHAEL CONLEY<br>13421 MANCHESTER, STE 204<br>DES PERES, MO 63131<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/20/09 | | $861,915.00<br>$861,915.00 | $0.00 | $861,915.00 |
| 1009 | SYSTEMS INC<br>JOHN P KREIS PC<br>350 S GRAND AVE, STE 1520<br>LOS ANGELES, CA 90071<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/21/09 | F/K/A AVICA INC | $780,474.87<br>$780,474.87 | $0.00 | $780,474.87 |
| 1010 | JENNIFER WALTON<br>1325 ESPEJO NE<br><br>ALBUQUERQUE, NM 87112<br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>08/21/09 | [Gross Wage $466.37 Less Taxes = Net $328.10 FICA $28.91 Income Tax $102.60 Medicare $6.76]<br>DI 1620; 12/06/2018 | $466.37<br>$328.10 | $328.10 | $0.00 |
| 1011 | HEATH AVIATION LLC<br>ATTN: CHARLES V HEATH<br>1031 NORTH EDGE TRL<br>VERONA, WI 53593<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/21/09 | | $972,000.00<br>$972,000.00 | $0.00 | $972,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1012 | MADS RASMUSSEN<br>832 SALISBURY HOUSE<br>LONDON, EC2M 5QQ<br>UNITED KINGDOM,<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/21/09 | | $1,500,000.00<br>$1,500,000.00 | $0.00 | $1,500,000.00 |
| 1013 | GMI FIRST INC<br>ORWIG LAW OFFICES PC<br>1940 B 13TH ST, STE 215<br>READING, PA 19604<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/21/09 | Amends claim no. 5<br><br>DI 1661; 6/01/2020<br>DI 1662; 6/01/2020 | $950,000.00<br>$747,500.00 | $0.00 | $747,500.00 |
| 1014 | SCIENCE ENGINEERING<br>114 C MANSFIELD HOLLOW RD<br>MANSFIELD CENTER, CT 06250<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/21/09 | | $10,630.00<br>$10,630.00 | $0.00 | $10,630.00 |
| 1015P | ALBANY AIRPORT AUTHORITY<br>CHIEF EXECUTIVE OFFICER<br>ADMINISTRATION BUILDING RM 200<br>ALBANY, NY 12211-1057<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>08/24/09 | DI 1620 and DI 1678; 12/06/2018 AND 6/16/2020 | $3,291.76<br>$3,291.76 | $3,291.76 | $0.00 |
| 1015U | ALBANY AIRPORT AUTHORITY<br>CHIEF EXECUTIVE OFFICER<br>ADMINISTRATION BUILDING RM 200<br>ALBANY, NY 12211-1057<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/24/09 | DI 1620 and DI 1678; 12/06/2018 AND 6/16/2020 | $10,161,439.22<br>$703,981.11 | $0.00 | $703,981.11 |
| 1016 | ALBANY AIRPORT AUTHORITY<br>CHIEF EXECUTIVE OFFICER<br>ADMINISTRATION BUILDING RM 200<br>ALBANY, NY 12211-1057<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/24/09 | DI 1620 AND 1673; 12/06/2018 AND 6/15/2020<br><br>DI 1678; 6/16/2020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 1017 | Amida Partners Master Fund, Ltd<br>415 Madison Ave., 2nd Floor<br><br>New York, NY 10017<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/24/09 | DI 1507L 12/18/2014 | $1,083,190.00<br>$1,083,190.00 | $0.00 | $1,083,190.00 |

# Claims Register

## Case: 08-13031-MFW AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1018 | MADS RASMUSSEN<br>823 SALISBURY HOUSE<br>LONDON, EC2M 5QQ<br>UNITED KINGDOM,<br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>08/24/09 | DI 1661; 6/01/2020 | $150,000.00<br>$0.00 | $0.00 | $0.00 |
| 1019 | MAXWELL CONSOLA<br>1412 MESA WOOD NW<br><br>ALBUQUERQUE, NM 87120<br><br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>, 300 | Admin Ch. 11<br>08/24/09 | [Gross Wage $1537.00 Less Taxes = Net $1081.28 FICA $95.29<br>Income Tax $338.14 Medicare $22.29]<br>DI 1620; 12/06/2018 | $1,537.00<br>$1,081.28 | $1,081.28 | $0.00 |
| 1020 | WEBER MANAGEMENT GMBH<br>PHILLIP ZANDER<br>TRANKESTR 11, STUTTGART<br>BADEN WURTTEMBERG, 70597 GERMANY,<br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>08/24/09 | | $1,043,520.00<br>$1,043,520.00 | $0.00 | $1,043,520.00 |
| 1021 | WEBER MANAGEMENT GMBH<br>PHILLIP ZANDER<br>TRANKESTR 11, STUTTGART<br>BADEN WURTTEMBERG, 70597 GERMANY,<br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>08/24/09 | | $188,671.67<br>$188,671.67 | $0.00 | $188,671.67 |
| 1022 | JOHN SOUTHWORTH<br>80 COOPERS LANE<br><br>POOLER, GA 31322<br><br><br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>, 300 | Admin Ch. 11<br>08/24/09 | [Gross Wage $3023.99 Less Taxes = Net $2127.37 FICA $187.49<br>Income Tax $665.28 Medicare $43.85]<br>DI 1620; 12/06/2018 | $3,023.99<br>$2,127.37 | $2,127.37 | $0.00 |
| 1023 | MRB INDUSTRIAL EQUIP & SUPPLY CO IN<br>7120 4TH ST NW<br><br>ALBUQUERQUE, NM 87107<br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>08/25/09 | DI 1507; 12/17/2014 | $1,688.94<br>$1,688.94 | $0.00 | $1,688.94 |
| 1024 | Rodolfo Oneto<br>c/o 2200 Warner<br><br>San Antonio, TX 78201<br><7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | Unsecured<br>08/27/09 | DI 1507; 12/17/2014 | $129,700.00<br>$129,700.00 | $0.00 | $129,700.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1025 | RICKY VIALPANDO<br>3455 OASIS SPRINGS RD NE<br>RIO RANCHO, NM 87144<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>09/01/09 | | $2,380.00<br>$2,380.00 | $0.00 | $2,380.00 |
| 1026 | SILVER POINT CAPITAL OFFSHORE FUND<br>2 GREENWICH PLZ FL 1<br><br>GREENWICH, CT 06830<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1507; 12/18/2014 | $7,139,571.52<br>$7,139,571.52 | $0.00 | $7,139,571.52 |
| 1027 | SILVER POINT CAPITAL FUND LP<br>2 GREENWICH PLZ FL 1<br><br>GREENWICH, CT 06830<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/09 | DI 1507; 12/18/2014 | $4,961,396.89<br>$4,961,396.89 | $0.00 | $4,961,396.89 |
| 1028 | RYNAND MUDGE<br>P.O. BOX 3054<br>WINDHOEK<br>NAMIBIA,<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/31/09 | DI 1661; 6/01/2020 | $97,500.00<br>$0.00 | $0.00 | $0.00 |
| 1029 | RYNAND MUDGE<br>P.O. BOX 3054<br>WINDHOEK<br>NAMIBIA,<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>08/31/09 | DI 6/01/2020 | $830,987.40<br>$0.00 | $0.00 | $0.00 |
| 1030 | Robert J. Werra<br>Kelly Hart & Hallman LLP,Attn: Clay M. Taylor,201 Main Street, Suite 2500<br>Fort Worth, TX 76102<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/04/09 | Amends claim no. 850<br><br>DI 1661; 6/01/2020<br>DI 1662; 6/01/2020 | $1,018,000.00<br>$600,000.00 | $0.00 | $600,000.00 |
| 1031 | COTRAFI<br>11 RUE DE LUBACK<br>PARIS, 75116<br>FRANCE,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/08/09 | Amends claim no. 33<br><br>DI 1661; 6/01/2020 | $830,000.00<br>$830,000.00 | $0.00 | $830,000.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1032 | TW TELECOM INC FKA TIME WARNER TELECOM INC 10475 PARK MEADOWS DR <br><br> LITTLETON, CO 80124 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/09/09 | DI 1001; 2/16/2010 | $81,861.91 $85,009.75 | $0.00 | $85,009.75 |
| 1033 | ROGER SCHULTZ 1812 LLANO CT NW <br><br> ALBUQUERQUE, NM 87107 <br><br><br> <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 09/21/09 | [Gross Wage $12595.68 Less Taxes = Net $8861.06 FICA $780.93 Income Tax $2771.05 Medicare $182.64] DI 1620; 12/06/2018 | $12,595.68 $8,861.06 | $8,861.06 | $0.00 |
| 1034 | ROBERT H YARBROUGH 16050 FONTAINE AVE <br><br> AUSTIN, TX 78734 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/22/09 | DI 1423; 9/20/2012 DI 1661; 6/01/2020 | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |
| 1035 | PATRICK LILLIS 4845 VALLEY OAK DR LOVELAND, CO 80538 <br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 08/04/09 | | $97,500.00 $97,500.00 | $0.00 | $97,500.00 |
| 1036 | Tiriac Holdings Wiley Rein, LLP 7925 Jones Branch Dr.,Ste. 6200 McLean, VA 22101 <br> <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured 10/02/09 | | $4,234,847.20 $4,234,847.20 | $0.00 | $4,234,847.20 |
| 1037 | ALBANY AIRPORT AUTHORITY CHIEF EXECUTIVE OFFICER ADMINISTRATION BUILDING RM 200 ALBANY, NY 12211-1057 <br> <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured 10/05/09 | DI 1673; 6/15/2020 | $596,907.30 $0.00 | $0.00 | $0.00 |
| 1038 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS LEGAL SECTION P.O. BOX 1928 ALBUQUERQUE, NM 87103 <br> <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured 10/06/09 | | $18,333.24 $18,333.24 | $0.00 | $18,333.24 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1039 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS LEGAL SECTION P.O. BOX 1928 ALBUQUERQUE, NM 87103 | Unsecured 10/07/09 | DI 1661; 6/01/2020 | $18,333.24 $0.00 | $0.00 | $0.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 1040 | MADS RASMUSSEN 823 SALISBURY HOUSE LONDON, EC2M 5QQ UNITED KINGDOM, | Unsecured 05/12/09 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1041 | GENESIS FLIGHT LLC ETTA R. WOLFE, ESQ.,SMITH, KATZENSTEIN & FURLOW LLP.,P. O. BOX 410 WILMINGTON, DE 19899 | Unsecured 06/10/09 | DI 1662; 6/01/2020 | $1,070,121.90 $888,121.90 | $0.00 | $888,121.90 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1042 | Diaruk (PTY) LTD. Etta R. Wolfe, Esq.,Smith, Katzenstein & Furlow LLP.,P. O. Box 410 Wilmington, DE 19899 | Unsecured 06/10/09 | | $1,010,051.83 $1,010,051.83 | $0.00 | $1,010,051.83 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1043 | IAN LLOYD Hazelbrow 121 Hazelbrow Road,Duffield, Derbyshire England, DE 4AA | Secured 10/15/09 | DI 1506; 12/18/2014 | $903,443.00 $0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 1044P | Brown Alcantar & Brown, Inc. 9630 Plaza Circle El Paso, TX 79927 | Admin Ch. 11 10/20/09 | DI 1673; 6/15/2020 | $5,673.66 $5,673.66 | $0.00 | $5,673.66 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 1044U | Brown Alcantar & Brown, Inc. 9630 Plaza Circle El Paso, TX 79927 | Unsecured 10/20/09 | DI 1673; 6/15/2020 | $538.02 $538.02 | $0.00 | $538.02 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1045 | PARKER HANNIFIN CORPORATION WILLIAM E. KELLEHER, JR., ESQ. COHEN & GRIGSBY, P.C.,625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | Unsecured 12/01/09 | DI 1678; 6/16/2020 | $43,789,758.26 $71,429.52 | $0.00 | $71,429.52 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1046 | Ruth Bernache as rep of estate of RB Thomas D. Bernache<br>1401 S. Joyce St., Apt.1617<br>Arlington, VA 22202<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>11/12/09 | DI 1673; 6/15/2020 | $188,850.15<br>$0.00 | $0.00 | $0.00 |
| 1047 | MOTOR COACH RENTALS LLC<br>TIM TUCKER<br>PO BOX 2489<br>RENO, NV 89505<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>12/28/09 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 1048 | CHUBB & SON, INC.<br>C/O SOFFER, RECH & BORG, LLP.<br>48 WALL STREET, 26TH FLOOR<br>NEW YORK, NY 10005<br><6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>01/08/10 | | $137,311.00<br>$137,311.00 | $0.00 | $137,311.00 |
| 1049 | CHUBB & SON, INC.<br>C/O SOFFER, RECH & BORG, LLP.<br>48 WALL STREET, 26TH FLOOR<br>NEW YORK, NY 10005<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>01/14/10 | DI 1692; 6/21/2021 | $137,311.00<br>$0.00 | $0.00 | $0.00 |
| 1050 | Williams Scotsman Inc<br>8211 Town Center Dr<br>Baltimore, MD 21236<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>02/23/10 | | $11,038.86<br>$11,038.86 | $0.00 | $11,038.86 |
| 1051 | Zaeli Alimentos Nordeste Ltda.<br>Gregory Grossman & Eduardo de la Pena,<br>Miami, FL 33131<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/16/10 | | $180,000.00<br>$180,000.00 | $0.00 | $180,000.00 |
| 1052 | KELLY FLANAGAN<br>2901 NORTH REDMOND COURT<br><br>OKLAHOMA CITY, OK 73127<br><br><br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11<br>05/12/10 | [Gross Wage $4800.00 Less Taxes = Net $3376.80 FICA $297.60 Income Tax $1056.00 Medicare $69.60]<br>DI 1620; 12/06/2018 | $4,800.00<br>$3,376.80 | $3,376.80 | $0.00 |
| 1053 | SECURITAS SECURITY SERVICES USA, INC. (ADMINISTRATIVE)<br>ATTN: JAIME BERGARA, CREDIT MANAGER<br>4330 PARK TERRACE DRIVE<br>WESTLAKE VILLAGE, CA 91361 | Admin Ch. 7<br>05/14/10 | | $9,545.97<br>$9,545.97 | $9,545.97 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| 1054 | WILLIAM TREADWAY<br>4824 ISLETA BLVD SW<br><br>ALBUQUERQUE, NM 87105 | Admin Ch. 11<br>05/28/10 | Amended by claim no. 1054-2 | $6,411.62<br>$0.00 | $0.00 | $0.00 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 1054 -2 | WILLIAM TREADWAY<br>515 NE SAPPHIRE WAY<br><br>JENSEN BEACH, FL 34957 | Admin Ch. 11<br>05/28/10 | [Gross Wage $6411.62 Less Taxes = Net $4510.57 FICA $397.52 Income Tax $1410.56 Medicare $92.97]<br>Amends claim no. 1054<br><br>DI 1620; 12/06/2018<br><br>(CLAIM UPDATED 1/17/2019) | $6,411.62<br>$4,510.57 | $4,510.57 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 1055 | MICHAEL MCCUSKER<br>4821 SW 53RD TERRACE<br><br>TRENTON, FL 32693 | Admin Ch. 11<br>05/28/10 | [Gross Wage $880.00 Less Taxes = Net $619.08 FICA $54.56 Income Tax $193.60 Medicare $12.76]<br>DI 1620; 12/06/2018 | $880.00<br>$619.08 | $619.08 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 1056P | CHRISTOPHER SOLAN<br>11404 MALAGUENA LN NE<br><br>ALBUQUERQUE, NM 87111 | Priority<br>06/01/10 | [Gross Wage:   $11,725.00 Less Taxes =  Net:  $8,248.54 Income Tax:  $2,579.50  FICA:  $726.95     Medicare:  $170.01] | $11,725.00<br>$8,248.54 | $0.00 | $8,248.54 |
| | <5300-00   Wages>,  510 | | | | | |
| 1056U | CHRISTOPHER SOLAN<br>11404 MALAGUENA LN NE<br>ALBUQUERQUE, NM 87111 | Unsecured<br>06/01/10 | | $4,005.17<br>$4,005.17 | $0.00 | $4,005.17 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 1057A | BERNALILLO COUNTY TREASURER<br>C/O PATRICK J PADILLA<br>PO BOX 627<br>ALBUQUERQUE, NM 87103 | Admin Ch. 11<br>06/02/10 | DI 1620; 12/06/2018 AND DI 1295; 5/09/2011 (RESOLVES DI 1046; 6/02/2010) | $1,017,320.75<br>$519,285.98 | $519,285.98 | $0.00 |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1057P | BERNALILLO COUNTY TREASURER (ADMINISTRATIVE) PATRICK J PADILLA PO BOX 627 ALBUQUERQUE, NM 87103 <5800-00  Claims of Governmental Units>,  570 | Priority 06/02/10 | DI 1620; 12/06/2018 AND DI 1295; 5/09/2011 (RESOLVES DI 1046; 6/02/2010) | $1,017,320.75 $488,533.09 | $0.00 | $488,533.09 |
| 1058 | ROBERT E. MACK 1421 MONTIANO LOOP RIO RANCHO, NM 87124 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 06/07/10 | [Gross Wage $3002.35 Less Taxes = Net $2112.15 FICA $186.15 Income Tax $660.52 Medicare $43.53] DI 1054; 6/08/2010  DI 1620; 12/06/2018 | $3,002.35 $2,112.15 | $2,112.15 | $0.00 |
| 1059 | CHUBB & SON, INC. (ADMINISTRATIVE) C/O GUSTAV P. RECH,SOFFER, RECH & BORG, LLP.,48 WALL STREET, 26TH FLOOR NEW YORK, NY 10005 <5200-00  Unsecured Claims Allowed>,  505 | Priority 06/07/10 | DI 1692; 6/21/2021 | $137,311.00 $0.00 | $0.00 | $0.00 |
| 1060 | KEITH T. RAYNER 717 SW 117TH STREET GAINESVILLE, FL 32607 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 06/07/10 | [Gross Wage $1958.84 Less Taxes = Net $1378.05 FICA $121.45 Income Tax $430.94 Medicare $28.40] DI 1052; 6/07/2010  DI 1620; 12/06/2018 | $1,958.84 $1,378.05 | $1,378.05 | $0.00 |
| 1061 | ANDREW W. H. MACARTHUR 497 MAIDEN LANE RED CREEK, NY 13143 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | Admin Ch. 11 06/08/10 | [Gross Wage $1937.00 Less Taxes = Net $1362.68 FICA $120.09 Income Tax $426.14 Medicare $28.09] DI 1055; 6/08/2010  DI 1620; 12/06/2018 DI 1629; 12/13/2018 | $1,937.00 $1,362.68 | $1,362.68 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1062 | FARHAD BHARUCHA 12702 BILLINGTON ROAD SILVER SPRING, MD 20904 | Admin Ch. 11 06/08/10 | [Gross Wage $3250.89 Less Taxes = Net $2286.99 FICA $201.56 Income Tax $715.20 Medicare $47.14] DI 1620; 12/06/2018 (RESOLVES DI 1046; 6/02/2010) | $3,250.89 $2,286.99 | $2,286.99 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 1063 | PAMELA SANCHEZ 1508 BARTOLO PL SW ALBUQUERQUE, NM 87105 | Admin Ch. 11 06/08/10 | [Gross Wage $3498.77 Less Taxes = Net $2461.39 FICA $216.92 Income Tax $769.73 Medicare $50.73] DI 1056; 6/08/2010  DI 1620; 12/06/2018 | $3,498.77 $2,461.39 | $2,461.39 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 1064 | TW TELECOM INC FKA TIME WARNER TELECOM INC 10475 PARK MEADOWS DR LITTLETON, CO 80124 | Unsecured 07/07/10 | | $9,871.10 $9,871.10 | $0.00 | $9,871.10 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 1065 | TW TELECOM INC FKA TIME WARNER TELECOM INC 10475 PARK MEADOWS DR LITTLETON, CO 80124 | Unsecured 08/04/10 | DI 1661; 6/01/2020 | $9,871.10 $0.00 | $0.00 | $0.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 1066 | The Productiovity Team, LLC c/o Steven A Siamn, PC 3250 W Big Beaver, Ste. 344 Troy, MI 48084 | Unsecured 01/03/11 | | $132,424.24 $132,424.24 | $0.00 | $132,424.24 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 1067 | JOE GALLEGOS 5141 OSUNA RD NE APT 1605 ALBUQUERQUE, NM 87109 | Admin Ch. 11 05/28/10 | [Gross Wage $975.95 Less Taxes = Net $686.58 FICA $60.51 Income Tax $214.71 Medicare $14.15] DI 1047;  5/28/2010  DI 1620;  12/06/2018  (ADDRESS CHANGED 1/23/2020 PER W9) | $975.95 $686.58 | $686.58 | $0.00 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1068A | LAWNSCAPERS GROUNDS MANAGEMENT, LTD<br>ATTN: DUSTYN LADEWIG, PRESIDENT<br>5800 SAN FRANCISCO NE; P.O. BOX 8130<br>ALBUQUERQUE, NM 87198<br><6910-00  Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>05/17/10 | DI 1048; 5/17/2010<br><br>DI 1625; 12/06/2018 | $5,284.14<br>$2,201.83 | $2,201.83 | $0.00 |
| 1068U | LAWNSCAPERS GROUNDS MANAGEMENT, LTD<br>ATTN: DUSTYN LADEWIG, PRESIDENT<br>5800 SAN FRANCISCO NE; P.O. BOX 8130<br>ALBUQUERQUE, NM 87198<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/17/10 | DI 1048; 5/17/2010<br><br>DI 1625; 12/06/2018 | $5,284.14<br>$3,082.73 | $0.00 | $3,082.73 |
| 1069 | PARKER HANNIFIN CORPORATION<br>WILLIAM E. KELLEHER, JR., ESQ.<br>COHEN & GRIGSBY, P.C.,625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/25/11 | DI 1272; 1/18/2011 | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 1070 | SKURKA AEROSPACE INC.<br>C/O BAKER & HOSTETLER LLP,ATTN: ADAM<br>FLETCHER,KEY TOWER, 127 PUBLIC SQUARE, S<br>CLEVELAND, OH 44114<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>01/25/11 | | $173,276.17<br>$173,276.17 | $0.00 | $173,276.17 |
| 1071 | PRC DESOTO INTERNATIONAL, INC.<br>C/O DAVID A. MURDOCH, ESQ.,K&L GATES<br>LLP.,K&L GATES CENTER, 210 SIXTH AVE.<br>PITTSBURGH, PA 15222-2613<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/14/11 | DI 1242; 1/18/2011 | $238,000.00<br>$238,000.00 | $0.00 | $238,000.00 |
| 1072 | LABARGE, INC.<br>C/O DAVID L. GOING<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/07/11 | | $31,000.00<br>$31,000.00 | $0.00 | $31,000.00 |
| 1073 | Steico Industries, Inc.<br>K&L Gates LLP<br>10100 Santa Monica Blvd., 7th Floor<br>Los Angeles, CA 90067<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/29/11 | Amends claim nos. 28 and 29<br><br>Amended by claim no. 1073-2 | $601,495.37<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1073 -2 | Steico Industries, Inc. K&L Gates LLP 10100 Santa Monica Blvd., 7th Floor Los Angeles, CA 90067 | Unsecured 03/29/11 | Amends claim no. 1073 Attn: David Fisher; Michael j Heyman | $601,495.37 $601,495.37 | $0.00 | $601,495.37 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1074 | Q Data USA, Inc. 2525 Cabot Drive, Ste. 300 Lisle, IL 60532 | Unsecured 05/09/11 | DI 1331; 8/09/2011 | $45,000.00 $45,000.00 | $0.00 | $45,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1075 | Precision Aerospace Corp. Mary K. Riddering, et al PO Box 352 Grand Rapids., MI 49501-0352 | Unsecured 05/20/11 | DI 1341 and 1347; 9/22/2011 and 10/17/2011 | $13,500.00 $0.00 | $0.00 | $0.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 1076 | International Aero Engineering, LIC c/o Robert B. Orgel,Pachulski Stang Ziehl & Jones LLP,10100 Santa Monica Blv Los Angeles, CA 90067 | Unsecured 06/03/11 | DI 1315; 6/22/2011 | $6,750.00 $6,750.00 | $0.00 | $6,750.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1077 | International Aero Engineering, LIC c/o Robert B. Orgel,Pachulski Stang Ziehl & Jones LLP,10100 Santa Monica Blv Los Angeles, CA 90067 | Unsecured 06/03/11 | DI 1315; 6/22/2011 | $99,026.50 $99,026.50 | $0.00 | $99,026.50 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1078 | JEPPESEN SANDERSON INC MANAGER CONTRACT ADMINISTRATION 55 INVERNESS DR EAST ENGLEWOOD, CO 80112-5498 | Unsecured 08/16/11 | DI 1347; 10/17/2011 | $27,542.98 $27,542.98 | $0.00 | $27,542.98 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1079 | Bottling Group, LLC dba Pepsi Beverages Co.,c/o Frank/Gecker, LLP,325 North LaSalle St., Chicago, IL 60654 | Unsecured 08/26/11 | DI 1347; 10/17/2011 | $5,000.00 $5,000.00 | $0.00 | $5,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1080 | State of California (ADMINISTRATIVE) Franchise Tax Board Special Procedures Section,PO Box 2952 Sacramento, CA 95812-2952 | Admin Ch. 7 05/12/09 | Amended by claim no. 1080-2 Withdrawn - DI 1439; 5/12/2012 | $836.06 $0.00 | $0.00 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| 1080 -2 | State of California (ADMINISTRATIVE) Franchise Tax Board Special Procedures Section,PO Box 2952 Sacramento, CA 95812-2952 | Admin Ch. 7 05/12/09 | Amends claim no. 1080 Withdrawn - DI 1439; 2/13/2013 | $3,886.16 $0.00 | $0.00 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| 1081 | BAX Global dba Schenker,Semmes, Bowen & Semmes,25 S. Charles St., Ste.1400 Baltimore, MD 21201 | Unsecured 09/29/11 | | $16,000.00 $16,000.00 | $0.00 | $16,000.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 1082 | Meggitt-Oregon, Inc. c/o John P Kreis, PC 350 S/ Grand Ave., Ste. 1520 Los Angeles, CA 90071 | Unsecured 10/31/11 | DI 1347; 10/17/2011 | $8,117.71 $8,117.71 | $0.00 | $8,117.71 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1083 | MEGGITT THERMAL SYSTEMS INC ATTN: JOHN P KREIS, P.C. 350 S GRAND AVE., SUITE 1520 LOS ANGELES, CA 90071 | Unsecured 10/31/11 | Court claims register incorrectly identifies this claimant as Meggitt-Oregon Inc; Face of claim itself identifies the actual party as indicated DI 1347; 10/17/2011 | $36,513.72 $36,513.72 | $0.00 | $36,513.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1084 | HUB INT'L. OF CALIFORNIA INC. SUCCESSOR TO HUB INT'L SOUTHWEST AGCY., WHEATON, IL 60187 | Unsecured 11/01/11 | DI 1347; 10/17/2011 | $25,000.00 $25,000.00 | $0.00 | $25,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1085 | TATA AMERICA INTERNATIONAL CORP. DBA TCS AMERICA 101 PARK AVE 26TH FL NEW YORK, NY 10178 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 11/09/11 | DI 1347; 10/17/2011 | $34,772.25 $34,772.25 | $0.00 | $34,772.25 |
| 1086 | GLOBAL JET SERVICES INC 175 POWDER FOREST DR STE 202 WEATOGUE, CT 06089 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/12 | DI 1385; 5/01/2012 | $40,000.00 $40,000.00 | $0.00 | $40,000.00 |
| 1087 | McKechnie Holdings, LLC c/o JLL Partners, Inc. 450 Lexington Ave., 31st Floor New York, NY 10012 <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured 04/18/12 | | $3,850,000.00 $3,850,000.00 | $0.00 | $3,850,000.00 |
| 1088 | A&M Precision Measuring Services, Inc. c/o Hauswirth, Throp Reed,& Armstrong. LLP,One Oxford Centre,301 Grant St., 14t Pittsburgh, PA 15219 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/08/12 | DI 1385; 5/01/2012 | $20,000.00 $20,000.00 | $0.00 | $20,000.00 |
| 1089 | C&D Zodiac, Inc. John Maglione, CFO 5701 Boisa Avenue Huntington Beach, CA 92647 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/14/12 | DI 1385; 5/01/2012 | $155,000.00 $155,000.00 | $0.00 | $155,000.00 |
| 1090 | Chemung County Treasurer P.O. Box 588 Elmira, NY 14902 <5200-00  Unsecured Claims Allowed>,  505 | Priority 02/04/13 | DI 1673; 6/15/2020 | $21,028.46 $0.00 | $0.00 | $0.00 |
| 1091P | PARKER ADVERTISING INC 11519 AULDBURY WAY RALEIGH, NC 27617 <5200-00  Unsecured Claims Allowed>,  505 | Priority 02/10/15 | DI 1696; 6/25/2021 ADDRESS UPDATED PER DI 1512; 2/11/2015 | $36,854.35 $0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1091U | PARKER ADVERTISING INC<br>11519 AULDBURY WAY<br><br>RALEIGH, NC 27617 | Unsecured<br>02/10/15 | DI 1696; 6/25/2021<br><br>ADDRESS UPDATED PER DI 1512; 2/11/2015 | $6,503.71<br>$43,358.06 | $0.00 | $43,358.06 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1092 | GARY W SOUTH<br>7528 RIO SALADO CT NW<br><br>ALBUQUERQUE, NM 87120 | Admin Ch. 11<br>01/22/19 | [Gross Wage: $2,144.45  Less Taxes =   Net:   $1,508.62<br>Income Tax: $471.78   FICA: $132.96   Medicare: $31.09] | $2,144.45<br>$1,508.62 | $0.00 | $1,508.62 |
| | <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| 1093 | GERALD COLEMAN<br>3108 GRASSLAND DR SW<br><br>ALBUQUERQUE, NM 87121 | Priority<br>03/05/19 | [Gross Wage: $3,702.18  Less Taxes =   Net:   $2,604.48<br>Income Tax: $814.48   FICA: $229.54   Medicare: $53.68] | $3,702.18<br>$2,604.48 | $0.00 | $2,604.48 |
| | <5300-00   Wages>,  510 | | | | | |
| 1094 | JOSHUA CALDERON<br>900 PEACOCK DR<br><br>ALBUQUERQUE, NM 87121 | Priority<br>03/05/19 | Amended by claim no 1094-2 (creditor name) | $1,500.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages>,  510 | | | | | |
| 1094 -2 | JOSHUA CALDERON<br>900 PEACOCK DR<br><br>ALBUQUERQUE, NM 87121 | Priority<br>03/05/19 | [Gross Wage: $1,500.00  Less Taxes =   Net:   $1,055.25<br>Income Tax: $330.00   FICA: $93.00  Medicare: $21.75]<br><br>Amends claim no. 1094 to update creditor name | $1,500.00<br>$1,055.25 | $0.00 | $1,055.25 |
| | <5300-00   Wages>,  510 | | | | | |
| 1095 | ISAAC WATTS<br>3409 OASIS SPRINGS RD NE<br><br>RIO RANCHO, NM 87144 | Priority<br>03/06/19 | [Gross Wage: $2,123.98  Less Taxes =   Net:   $1,494.22<br>Income Tax: $467.28   FICA: $131.69   Medicare: $30.80] | $2,123.98<br>$1,494.22 | $0.00 | $1,494.22 |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1096 | ANTONIO SALINAS | Priority | | $7,241.33 | $0.00 | $5,094.28 |
| | 6000 UNITAS LN NW | 03/06/19 | | $5,094.28 | | |
| | | | [Gross Wage: $7,241.33  Less Taxes =    Net:    $5,094.28 | | |
| | ALBUQUERQUE, NM 87114 | | Income Tax:  $1,593.09   FICA: $448.96    Medicare:  $105.00] | | |
| | <5300-00  Wages>, 510 | | | | | |
| 1097 | JAMES STEELE | Priority | | $575.41 | $0.00 | $404.80 |
| | 1300 LADRONES CT SW | 03/08/19 | | $404.80 | | |
| | | | [Gross Wage: $575.41    Less Taxes =    Net:    $404.80 | | |
| | ALBUQUERQUE, NM 87121 | | Income Tax:  $126.59    FICA: $35.68   Medicare: $8.34] | | |
| | <5300-00  Wages>, 510 | | | | | |
| 1098 | ROBERT COCKBURN | Priority | | $3,460.55 | $0.00 | $2,434.50 |
| | 19 CAMINO CERRITOS | 03/11/19 | | $2,434.50 | | |
| | | | [Gross Wage: $3,460.55  Less Taxes =    Net:    $2,434.50 | | |
| | EDGEWOOD, NM 87015 | | Income Tax:  $761.32    FICA: $214.55    Medicare: $50.18] | | |
| | <5300-00  Wages>, 510 | | | | | |
| 1099 | BEATRICE CERVANTES | Priority | | $1,186.48 | $0.00 | $834.69 |
| | 7215 MAYO NW | 03/13/19 | | $834.69 | | |
| | | | [Gross Wage: $1,186.48  Less Taxes =    Net:    $834.69 | | |
| | ALBUQUERQUE, NM 87120 | | Income Tax:  $261.03    FICA: $73.56   Medicare: $17.20] | | |
| | <5300-00  Wages>, 510 | | | | | |
| 1100 | GEORGE BLEICHER | Priority | | $6,196.50 | $0.00 | $4,359.24 |
| | 600 PLAYFUL MEADOWS | 03/13/19 | | $4,359.24 | | |
| | | | [Gross Wage: $6,196.50  Less Taxes =    Net:    $4,359.24 | | |
| | RIO RANCHO, NM 87144 | | Income Tax:  $1,363.23   FICA: $384.18    Medicare:  $89.85] | | |
| | <5300-00  Wages>, 510 | | | | | |
| 1101 | PAUL WARREN HART II | Priority | | $216.70 | $0.00 | $152.45 |
| | 4486 NEW SANTA FE TRL | 12/18/19 | | $152.45 | | |
| | | | [Gross Wage: $216.70    Less Taxes =    Net:    $152.45 | | |
| | COLORADO SPRINGS, CO 80924 | | Income Tax:  $47.67  FICA: $13.44  Medicare: $3.14] | | |
| | <5300-00  Wages>, 510 | | | | | |
| ADM1 | WESCO AIRCRAFT HARDWARE CORP. | Admin Ch. 7 | | $0.00 | $0.00 | $0.00 |
| | 27727 AVENUE SCOTT | 03/05/09 | | $0.00 | | |
| | | | PER ORDER ENTERED 3/31/2009 @ DKT. NO. 598 | | |
| | VALENCIA, CA 91355 | | | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM2 | ANDREW KAMM<br>1618 HARVARD NE<br>ALBUQUERQUE, NM 87106<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $21,525.45<br>$21,525.45 | $21,525.45 | $0.00 |
| ADM3 | BRENT CHRISTNER<br>11048 BRIDGEPOINTE NE<br>ALBUQUERQUE, NM 87111<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $25,829.83<br>$25,829.83 | $25,829.83 | $0.00 |
| ADM4 | CHRIS JACKMAN<br>300 TIJERAS AVE. NE # 404<br>ALBUQUERQUE, NM 87102<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $16,045.79<br>$16,045.79 | $16,045.79 | $0.00 |
| ADM5 | MICHAEL MCCONNELL<br>10124 MASTERS DR. NE<br>ALBUQUERQUE, NM 87111<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $56,168.92<br>$56,168.92 | $56,168.92 | $0.00 |
| ADM6 | LARRY JONES<br>925 SANTA ANA AVE SE<br>ALBUQUERQUE, NM 87123<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $32,778.23<br>$32,778.23 | $32,778.23 | $0.00 |
| ADM7 | JAY CARDON<br>2049 CLEARWATER LOOP NE<br>RIO RANCHO, NM 87144<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $26,333.73<br>$26,333.73 | $26,333.73 | $0.00 |
| ADM8 | ANTHONY PARKER<br>12700 NORTHERN SKY AVENUE<br>ALBUQUERQUE, NM 87111<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $33,315.59<br>$33,315.59 | $33,315.59 | $0.00 |
| ADM9 | J. MARK BORSETH<br>13408 PINO RIDGE CT. N.E.<br>ALBUQUERQUE, NM 87111<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $59,334.99<br>$59,334.99 | $59,334.99 | $0.00 |
| AOEXP | ALLEN & OVERY LLP<br>ATTN: DANIEL GUYDER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020<br><3220-61  Special Counsel for Trustee Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $112.67<br>$112.67 | $112.67 | $0.00 |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AOFEE | ALLEN & OVERY LLP<br>ATTN: DANIEL GUYDER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020<br><3210-60  Special Counsel for Trustee Fees>,  200 | Admin Ch. 7<br>03/05/09 | | $11,147.00<br>$11,147.00 | $11,147.00 | $0.00 |
| COEXP | COZEN O'CONNOR<br>ATTN: MARK E. FELGER<br>1201 NORTH MARKET STREET, SUITE 1400<br>WILMINGTON, DE 19801<br><3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch. 7<br>03/05/09 | PER APPLICATION FILED 9/17/2021 @ DI 1706 | $10,920.46<br>$10,920.46 | $10,680.93 | $239.53 |
| COFEE | COZEN O'CONNOR<br>ATTN: MARK E. FELGER<br>1201 NORTH MARKET STREET, SUITE 1400<br>WILMINGTON, DE 19801<br><br><3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch. 7<br>03/05/09 | PER APPLICATION FILED 9/17/2021 @ DI 1706<br><br>Per the UST, Cozen O'Connor has agreed to voluntarily reduce their request for final fees by $1,731.02. | $518,609.50<br>$516,878.48 | $456,121.00 | $60,757.48 |
| COURT | CLERK, US BANKRUPTCY COURT, DISTRICT OF DELAWARE<br>824 MARKET STREET<br>3RD FLOOR<br>WILMINGTON, DE 19801<br><2700-00  Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | Admin Ch. 7<br>03/05/09 | 143 deferred filing fees (adversaries) at $250.00 each | $35,750.00<br>$35,750.00 | $0.00 | $35,750.00 |
| CSEXP | COLE SCHOTZ MEISEL FORMAN & LEONARD, P.A.<br>ATTN: NORMAN L. PERNICK, ESQ.<br>500 DELAWARE AVENUE, SUITE 1410<br>WILMINGTON, DE 19801<br><3722-00  Arbitrator/Mediator for Trustee Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $87.53<br>$87.53 | $87.53 | $0.00 |
| CSFEE | COLE SCHOTZ MEISEL FORMAN & LEONARD, P.A.<br>ATTN: NORMAN L. PERNICK, ESQ.<br>500 DELAWARE AVENUE, SUITE 1410<br>WILMINGTON, DE 19801<br><3721-00  Arbitrator/Mediator for Trustee Fees>,  200 | Admin Ch. 7<br>03/05/09 | | $5,186.99<br>$5,186.99 | $5,186.99 | $0.00 |
| CTEXP | COOCH AND TAYLOR<br>THE BRANDYWINE BUILDING<br>1000 WEST STREET, 10TH FLOOR<br>WILMINGTON, DE 19801<br><3120-00  Attorney for Trustee Expenses (Trustee Firm)>,  200 | Admin Ch. 7<br>03/05/09 | | $105,821.40<br>$105,821.40 | $105,821.40 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CTFEE | COOCH AND TAYLOR | Admin Ch. 7 | | $3,066,514.47 | $3,059,323.46 | $0.00 |
| | THE BRANDYWINE BUILDING | 03/05/09 | | $3,059,323.46 | | |
| | 1000 WEST STREET, 10TH FLOOR | | Cooch and Taylor voluntarily returned $7,191.01 to the estate per | | | | |
| | WILMINGTON, DE 19801 | | agreement with the UST | | | | |
| | | | | | | |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| IRS1 | INTERNAL REVENUE SERVICE | Admin Ch. 11 | | $0.00 | $35,468.70 | $0.00 |
| | 5779 US 224 | 06/30/09 | | $35,468.70 | | |
| | | | [Employee FICA Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim   533   $384.03  ADAMS, STEVEN | | | |
| | | | Claim   137   $553.64   Henry L. Andrews, Jr. | | | |
| | | | Claim   140   $49.91   Dennis F. Medina | | | |
| | | | Claim   142   $101.44   Jesus Nunez | | | |
| | | | Claim   144   $605.41   Jason Lundstrom | | | |
| | | | Claim   146   $118.92   KURT SORENSON | | | |
| | | | Claim   150A  $793.26   Robert Travia | | | |
| | | | Claim   160   $71.63   Kerry O'Connell | | | |
| | | | Claim   161   $134.61   FRANK LIGHTBOURN | | | |
| | | | Claim   163   $169.23   CURTIS HOFFMAN | | | |
| | | | Claim   169   $27.83   James W. Miller | | | |
| | | | Claim   171   $58.70   ARTHUR CANDELARIA | | | |
| | | | Claim   186   $39.34   Annette M. Varela | | | |
| | | | Claim   187   $199.77   MEGAN THOMPSON | | | |
| | | | Claim   193   $41.08   PIERRE WILKINS | | | |
| | | | Claim   214   $239.74   CHANTAL POTTIER | | | |
| | | | Claim   216   $227.28   STEPHEN SCHOENLEBER | | | |
| | | | Claim   217   $157.05   SCOTT CAMP | | | |
| | | | Claim   222   $260.40   CHAD TUTTLE | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim   224 | $162.35  THOMAS HOCHMUTH | | |
| | | | Claim   225 | $266.39  RICHARD MOZINA | | |
| | | | Claim   226 | $228.90  JEANNE BEUTEL | | |
| | | | Claim   229 | $27.90  JOSEPH PASSANTINO | | |
| | | | Claim   230 | $26.74  STEVEN JACOBS | | |
| | | | Claim   231 | $222.69  MICHAEL MIRRAS | | |
| | | | Claim   234 | $34.02  JOHN WOODARD | | |
| | | | Claim   235 | $142.67  CHARLIE GLOCKMANN | | |
| | | | Claim   236 | $54.25  RODDY CROSGROVE | | |
| | | | Claim   266 | $38.75  RICHARD SMITH | | |
| | | | Claim   267 | $79.76  TRUNG TRAN | | |
| | | | Claim   268 | $34.84  JAN ONDERKO | | |
| | | | Claim   270 | $146.26  CLIFFORD EVERDING | | |
| | | | Claim   278 | $61.13  ROBERT CRAMER | | |
| | | | Claim   284 | $636.73  CHARLES HAVERSACK | | |
| | | | Claim   292 | $109.93  PENNY AVERY | | |
| | | | Claim   295 | $64.43  PHILIP ROOT | | |
| | | | Claim   299 | $338.29  KIMBERLY WADDICK | | |
| | | | Claim   300 | $59.46  DARLA MORRISON | | |
| | | | Claim   301 | $74.40  JACK MILLHOLLIN | | |
| | | | Claim   310 | $212.17  MICHAEL DIACIN | | |
| | | | Claim   320 | $457.58  JAMES BROWN | | |
| | | | Claim   323 | $28.48  JANET DAVIS | | |
| | | | Claim   326 | $134.19  FERNANDO GARCIA | | |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 327 | $130.76  ROGER REYNOLDS | | |
| | | | Claim 328 | $656.23  RANDALL BROOKS | | |
| | | | Claim 334 | $77.82  PAUL MASARACCHIA | | |
| | | | Claim 337 | $52.90  KEVIN JACKSON | | |
| | | | Claim 340 | $257.59  THADDEUS PODRAZIK | | |
| | | | Claim 341 | $294.64  MICHAEL PETROFES | | |
| | | | Claim 342 | $111.60  MICHAEL GOODNER | | |
| | | | Claim 343 | $272.76  DENNIS RIVERA | | |
| | | | Claim 346 | $452.76  CHARLES BUCK | | |
| | | | Claim 348 | $57.23  SHAWN DOWDEN | | |
| | | | Claim 349 | $423.93  CAROL BECKNER | | |
| | | | Claim 351 | $183.72  BRENDA DE LA PENA | | |
| | | | Claim 356A | $411.32  LLOYD BINGHAM | | |
| | | | Claim 357 | $185.94  NATHANIEL VIRAY | | |
| | | | Claim 361 | $65.76  CEDRIC FAMBLES | | |
| | | | Claim 369 | $130.20  STEPHAN RACHAL | | |
| | | | Claim 370 | $110.03  JAMES MCGREGOR | | |
| | | | Claim 380 | $676.23  MICHAEL COSTELLO | | |
| | | | Claim 396 | $225.02  RICHARD D MATA | | |
| | | | Claim 397 | $119.06  CAROLYN MANSON | | |
| | | | Claim 398 | $93.55  LARRY BECHTHOLDT | | |
| | | | Claim 407 | $239.70  JEFF OFFUTT | | |
| | | | Claim 411 | $47.22  TIMOTHY GERLACH | | |
| | | | Claim 414 | $175.77  CHRISTOPHER PETERSEN | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 415 | $109.17 ROBERT FRAGAPANE | | |
| | | | Claim 416 | $184.00 ALLAN GRAVEL | | |
| | | | Claim 427 | $114.86 BRUCE COGBURN | | |
| | | | Claim 429 | $116.25 JOCELYN FUNKHOUSER | | |
| | | | Claim 432 | $143.52 ROBERT MANSON | | |
| | | | Claim 433 | $164.23 JAMES CASWELL | | |
| | | | Claim 453 | $533.20 RICKY PATTERSON | | |
| | | | Claim 463 | $463.12 RAYMOND CHARLESON | | |
| | | | Claim 467 | $86.01 JOSEPHINE ROMERO | | |
| | | | Claim 474 | $340.85 CHRIS MCCORMACK | | |
| | | | Claim 480 | $70.68 PAUL HART II | | |
| | | | Claim 492 | $360.14 PAUL DAVIDSON | | |
| | | | Claim 500 | $326.61 DOUG HAWLEY | | |
| | | | Claim 505 | $418.97 STEVEN BUTLER | | |
| | | | Claim 509 | $222.64 ROBERT HART | | |
| | | | Claim 512 | $229.31 ANTHONY MONTFORD | | |
| | | | Claim 516 | $931.37 RONALD MOSES | | |
| | | | Claim 517 | $363.40 MAXINE NELSON | | |
| | | | Claim 520 | $835.39 CHRIS JACKMAN | | |
| | | | Claim 522 | $75.53 RAYMOND HAMPSTEN | | |
| | | | Claim 529 | $366.55 PAUL WITCHER | | |
| | | | Claim 532 | $161.13 WILLIAM JURY | | |
| | | | Claim 534 | $177.85 DAVID CANTRELL | | |
| | | | Claim 546 | $166.34 JOHN RASCH | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:　08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 547 | $319.20  NEFI GRIEGO | | |
| | | | Claim | 569 | $372.00  JOHN BOYNTON | | |
| | | | Claim | 593 | $457.19  MICHAEL WITMER | | |
| | | | Claim | 602 | $165.09  CHERYL DUENEZ | | |
| | | | Claim | 620 | $453.87  JEANNETTE NORTON | | |
| | | | Claim | 621 | $114.14  JENIFER GETZ | | |
| | | | Claim | 644 | $387.26  SCOTT JONES | | |
| | | | Claim | 656 | $49.60  TERRY JAMES | | |
| | | | Claim | 668 | $154.28  DANIEL GETZ | | |
| | | | Claim | 683 | $114.45  JEANNE BROWN | | |
| | | | Claim | 711 | $39.15  NORMAN LOBLEY | | |
| | | | Claim | 762 | $193.28  PETER ESEQUIEL GONZALES | | |
| | | | Claim | 815 | $596.20  BRENT K CHRISTNER | | |
| | | | Claim | 840 | $39.12  FRED RAEL | | |
| | | | Claim | 842 | $888.44  PATRICK DUFFY | | |
| | | | Claim | 848 | $306.16  JUDSON SWEET | | |
| | | | Claim | 891 | $691.28  DAVID HARALSON | | |
| | | | Claim | 920 | $104.61  SETH STUEBER | | |
| | | | Claim | 921 | $859.69  PHILLIP FORBERT | | |
| | | | Claim | 924 | $93.26  MICHAEL SCHUMAN | | |
| | | | Claim | 968 | $152.92  LESYA WEXLER | | |
| | | | Claim | 972 | $156.27  MARK POWLES | | |
| | | | Claim | 998 | $1088.54  ANDREW PRUDHOMME | | |
| | | | Claim | 1010 | $28.91  JENNIFER WALTON | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    1019 | $95.29   MAXWELL CONSOLA | | |
| | | | Claim    1022 | $187.49   JOHN SOUTHWORTH | | |
| | | | Claim    1033 | $780.93   ROGER SCHULTZ | | |
| | | | Claim    1052 | $297.60   KELLY FLANAGAN | | |
| | | | Claim    1054 -2 | $397.52   WILLIAM TREADWAY | | |
| | | | Claim    1055 | $54.56   MICHAEL MCCUSKER | | |
| | | | Claim    1058 | $186.15   ROBERT E. MACK | | |
| | | | Claim    1060 | $121.45   KEITH T. RAYNER | | |
| | | | Claim    1061 (ADMINISTRATIVE) | $120.09   ANDREW W. H. MACARTHUR | | |
| | | | Claim    1062 | $201.56   FARHAD BHARUCHA | | |
| | | | Claim    1063 | $216.92   PAMELA SANCHEZ | | |
| | | | Claim    1067 | $60.51   JOE GALLEGOS | | |
| | | | Claim    562 | $630.87   JEFF FRENCH | | |
| | | | Claim    476 | $1536.40   JOHN GRIFFITH | | |
| | | | Claim    581 | $113.46   RYAN LANE | | |
| | | | Claim    219 | $940.14   EDWARD LUNDEEN | | |
| | | | Claim    548 | $469.64   MONICA MARTINEZ | | |
| | | | Claim    566A | $238.64   JOSEPH VIDIRI | | |
| | | | Claim    309 | $112.31   JAMES CAHILL | | |
| | | | Claim    443 | $20.49   KATRINA SINGLETONREDD | | |
| | | | Claim    892 | $492.56   LISA ROMERO | | |
| | | | Claim    894 | $80.77   DANIEL CHAVEZ | | |

]

<6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| IRS2 | INTERNAL REVENUE SERVICE | Admin Ch. 11 | | $0.00 | $125,856.66 | $0.00 |
| | | 06/30/09 | | $125,856.66 | | |
| | | | [Employee Income Tax Distribution: | | | |
| | PHILADELPHIA, PA 19255 | | Claim  533 | $1362.68  ADAMS, STEVEN | | |
| | | | Claim  137 | $1964.53  Henry L. Andrews, Jr. | | |
| | | | Claim  140 | $177.10  Dennis F. Medina | | |
| | | | Claim  142 | $359.93  Jesus Nunez | | |
| | | | Claim  144 | $2148.23  Jason Lundstrom | | |
| | | | Claim  146 | $421.96  KURT SORENSON | | |
| | | | Claim  150A | $2814.79  Robert Travia | | |
| | | | Claim  160 | $254.19  Kerry O'Connell | | |
| | | | Claim  161 | $477.66  FRANK LIGHTBOURN | | |
| | | | Claim  163 | $600.50  CURTIS HOFFMAN | | |
| | | | Claim  169 | $98.74  James W. Miller | | |
| | | | Claim  171 | $208.30  ARTHUR CANDELARIA | | |
| | | | Claim  186 | $139.60  Annette M. Varela | | |
| | | | Claim  187 | $708.86  MEGAN THOMPSON | | |
| | | | Claim  193 | $145.75  PIERRE WILKINS | | |
| | | | Claim  214 | $850.69  CHANTAL POTTIER | | |
| | | | Claim  216 | $806.48  STEPHEN SCHOENLEBER | | |
| | | | Claim  217 | $557.27  SCOTT CAMP | | |
| | | | Claim  222 | $924.00  CHAD TUTTLE | | |
| | | | Claim  224 | $576.07  THOMAS HOCHMUTH | | |
| | | | Claim  225 | $945.25  RICHARD MOZINA | | |
| | | | Claim  226 | $812.24  JEANNE BEUTEL | | |
| | | | Claim  229 | $99.00  JOSEPH PASSANTINO | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 230 | $94.87  STEVEN JACOBS | | |
| | | Claim | 231 | $790.18  MICHAEL MIRRAS | | |
| | | Claim | 234 | $120.73  JOHN WOODARD | | |
| | | Claim | 235 | $506.26  CHARLIE GLOCKMANN | | |
| | | Claim | 236 | $192.50  RODDY CROSGROVE | | |
| | | Claim | 266 | $137.50  RICHARD SMITH | | |
| | | Claim | 267 | $283.04  TRUNG TRAN | | |
| | | Claim | 268 | $123.64  JAN ONDERKO | | |
| | | Claim | 270 | $518.98  CLIFFORD EVERDING | | |
| | | Claim | 278 | $216.92  ROBERT CRAMER | | |
| | | Claim | 284 | $2259.36  CHARLES HAVERSACK | | |
| | | Claim | 292 | $390.06  PENNY AVERY | | |
| | | Claim | 295 | $228.62  PHILIP ROOT | | |
| | | Claim | 299 | $1200.40  KIMBERLY WADDICK | | |
| | | Claim | 300 | $210.98  DARLA MORRISON | | |
| | | Claim | 301 | $264.00  JACK MILLHOLLIN | | |
| | | Claim | 310 | $752.85  MICHAEL DIACIN | | |
| | | Claim | 320 | $1623.67  JAMES BROWN | | |
| | | Claim | 323 | $101.07  JANET DAVIS | | |
| | | Claim | 326 | $476.15  FERNANDO GARCIA | | |
| | | Claim | 327 | $463.98  ROGER REYNOLDS | | |
| | | Claim | 328 | $2328.56  RANDALL BROOKS | | |
| | | Claim | 334 | $276.13  PAUL MASARACCHIA | | |
| | | Claim | 337 | $187.72  KEVIN JACKSON | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 340 | $914.03 | THADDEUS PODRAZIK | | |
| | | | Claim | 341 | $1045.48 | MICHAEL PETROFES | | |
| | | | Claim | 342 | $395.99 | MICHAEL GOODNER | | |
| | | | Claim | 343 | $967.87 | DENNIS RIVERA | | |
| | | | Claim | 346 | $1606.58 | CHARLES BUCK | | |
| | | | Claim | 348 | $203.08 | SHAWN DOWDEN | | |
| | | | Claim | 349 | $1504.25 | CAROL BECKNER | | |
| | | | Claim | 351 | $651.92 | BRENDA DE LA PENA | | |
| | | | Claim | 356A | $1459.54 | LLOYD BINGHAM | | |
| | | | Claim | 357 | $659.78 | NATHANIEL VIRAY | | |
| | | | Claim | 361 | $233.34 | CEDRIC FAMBLES | | |
| | | | Claim | 369 | $461.99 | STEPHAN RACHAL | | |
| | | | Claim | 370 | $390.43 | JAMES MCGREGOR | | |
| | | | Claim | 380 | $2399.53 | MICHAEL COSTELLO | | |
| | | | Claim | 396 | $798.47 | RICHARD D MATA | | |
| | | | Claim | 397 | $422.47 | CAROLYN MANSON | | |
| | | | Claim | 398 | $331.95 | LARRY BECHTHOLDT | | |
| | | | Claim | 407 | $850.53 | JEFF OFFUTT | | |
| | | | Claim | 411 | $167.54 | TIMOTHY GERLACH | | |
| | | | Claim | 414 | $623.70 | CHRISTOPHER PETERSEN | | |
| | | | Claim | 415 | $387.39 | ROBERT FRAGAPANE | | |
| | | | Claim | 416 | $652.91 | ALLAN GRAVEL | | |
| | | | Claim | 427 | $407.55 | BRUCE COGBURN | | |
| | | | Claim | 429 | $412.50 | JOCELYN FUNKHOUSER | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 432 | $509.28  ROBERT MANSON | | |
| | | | Claim | 433 | $582.75  JAMES CASWELL | | |
| | | | Claim | 453 | $1892.02  RICKY PATTERSON | | |
| | | | Claim | 463 | $1643.35  RAYMOND CHARLESON | | |
| | | | Claim | 467 | $305.20  JOSEPHINE ROMERO | | |
| | | | Claim | 474 | $1209.49  CHRIS MCCORMACK | | |
| | | | Claim | 480 | $250.80  PAUL HART II | | |
| | | | Claim | 492 | $1277.93  PAUL DAVIDSON | | |
| | | | Claim | 500 | $1158.92  DOUG HAWLEY | | |
| | | | Claim | 505 | $1486.68  STEVEN BUTLER | | |
| | | | Claim | 509 | $790.00  ROBERT HART | | |
| | | | Claim | 512 | $813.69  ANTHONY MONTFORD | | |
| | | | Claim | 516 | $3304.86  RONALD MOSES | | |
| | | | Claim | 517 | $1289.47  MAXINE NELSON | | |
| | | | Claim | 520 | $2964.29  CHRIS JACKMAN | | |
| | | | Claim | 522 | $268.01  RAYMOND HAMPSTEN | | |
| | | | Claim | 529 | $1300.65  PAUL WITCHER | | |
| | | | Claim | 532 | $571.75  WILLIAM JURY | | |
| | | | Claim | 534 | $631.07  DAVID CANTRELL | | |
| | | | Claim | 546 | $590.25  JOHN RASCH | | |
| | | | Claim | 547 | $1132.66  NEFI GRIEGO | | |
| | | | Claim | 569 | $1320.00  JOHN BOYNTON | | |
| | | | Claim | 593 | $1622.29  MICHAEL WITMER | | |
| | | | Claim | 602 | $585.79  CHERYL DUENEZ | | |

# Claims Register

## Case: 08-13031-MFW　　AE LIQUIDATION, INC.

Claims Bar Date:　08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 620 | $1610.51　JEANNETTE NORTON | | |
| | | Claim | 621 | $405.00　JENIFER GETZ | | |
| | | Claim | 644 | $1374.16　SCOTT JONES | | |
| | | Claim | 656 | $176.00　TERRY JAMES | | |
| | | Claim | 668 | $547.43　DANIEL GETZ | | |
| | | Claim | 683 | $406.12　JEANNE BROWN | | |
| | | Claim | 711 | $138.91　NORMAN LOBLEY | | |
| | | Claim | 762 | $685.83　PETER ESEQUIEL GONZALES | | |
| | | Claim | 815 | $2115.56　BRENT K CHRISTNER | | |
| | | Claim | 840 | $138.80　FRED RAEL | | |
| | | Claim | 842 | $3152.52　PATRICK DUFFY | | |
| | | Claim | 848 | $1086.36　JUDSON SWEET | | |
| | | Claim | 891 | $2452.91　DAVID HARALSON | | |
| | | Claim | 920 | $371.18　SETH STUEBER | | |
| | | Claim | 921 | $3050.52　PHILLIP FORBERT | | |
| | | Claim | 924 | $330.91　MICHAEL SCHUMAN | | |
| | | Claim | 968 | $542.62　LESYA WEXLER | | |
| | | Claim | 972 | $554.51　MARK POWLES | | |
| | | Claim | 998 | $3862.57　ANDREW PRUDHOMME | | |
| | | Claim | 1010 | $102.60　JENNIFER WALTON | | |
| | | Claim | 1019 | $338.14　MAXWELL CONSOLA | | |
| | | Claim | 1022 | $665.28　JOHN SOUTHWORTH | | |
| | | Claim | 1033 | $2771.05　ROGER SCHULTZ | | |
| | | Claim | 1052 | $1056.00　KELLY FLANAGAN | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 1054 -2 | $1410.56  WILLIAM TREADWAY | | |
| | | | Claim 1055 | $193.60  MICHAEL MCCUSKER | | |
| | | | Claim 1058 | $660.52  ROBERT E. MACK | | |
| | | | Claim 1060 | $430.94  KEITH T. RAYNER | | |
| | | | Claim 1061 (ADMINISTRATIVE) | $426.14  ANDREW W. H. MACARTHUR | | |
| | | | Claim 1062 | $715.20  FARHAD BHARUCHA | | |
| | | | Claim 1063 | $769.73  PAMELA SANCHEZ | | |
| | | | Claim 1067 | $214.71  JOE GALLEGOS | | |
| | | | Claim 562 | $2238.59  JEFF FRENCH | | |
| | | | Claim 476 | $5451.74  JOHN GRIFFITH | | |
| | | | Claim 581 | $402.60  RYAN LANE | | |
| | | | Claim 219 | $3335.96  EDWARD LUNDEEN | | |
| | | | Claim 548 | $1666.46  MONICA MARTINEZ | | |
| | | | Claim 566A | $846.79  JOSEPH VIDIRI | | |
| | | | Claim 309 | $398.53  JAMES CAHILL | | |
| | | | Claim 443 | $72.70  KATRINA SINGLETONREDD | | |
| | | | Claim 892 | $1747.80  LISA ROMERO | | |
| | | | Claim 894 | $286.59  DANIEL CHAVEZ | | |

]

<6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| IRS3 | INTERNAL REVENUE SERVICE 5779 US 224 | Admin Ch. 11 06/30/09 | | $0.00 $8,295.10 | $8,295.10 | $0.00 |
| | OTTAWA, OH 45875 | | [Employee Medicare Distribution: | | | |
| | | | Claim 533 | $89.81  ADAMS, STEVEN | | |
| | | | Claim 137 | $129.48  Henry L. Andrews, Jr. | | |
| | | | Claim 140 | $11.67  Dennis F. Medina | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 142 | $23.72  Jesus Nunez | | |
| | | | Claim | 144 | $141.59  Jason Lundstrom | | |
| | | | Claim | 146 | $27.81  KURT SORENSON | | |
| | | | Claim | 150A | $185.52  Robert Travia | | |
| | | | Claim | 160 | $16.75  Kerry O'Connell | | |
| | | | Claim | 161 | $31.48  FRANK LIGHTBOURN | | |
| | | | Claim | 163 | $39.58  CURTIS HOFFMAN | | |
| | | | Claim | 169 | $6.51  James W. Miller | | |
| | | | Claim | 171 | $13.73  ARTHUR CANDELARIA | | |
| | | | Claim | 186 | $9.20  Annette M. Varela | | |
| | | | Claim | 187 | $46.72  MEGAN THOMPSON | | |
| | | | Claim | 193 | $9.61  PIERRE WILKINS | | |
| | | | Claim | 214 | $56.07  CHANTAL POTTIER | | |
| | | | Claim | 216 | $53.15  STEPHEN SCHOENLEBER | | |
| | | | Claim | 217 | $36.73  SCOTT CAMP | | |
| | | | Claim | 222 | $60.90  CHAD TUTTLE | | |
| | | | Claim | 224 | $37.97  THOMAS HOCHMUTH | | |
| | | | Claim | 225 | $62.30  RICHARD MOZINA | | |
| | | | Claim | 226 | $53.53  JEANNE BEUTEL | | |
| | | | Claim | 229 | $6.53  JOSEPH PASSANTINO | | |
| | | | Claim | 230 | $6.25  STEVEN JACOBS | | |
| | | | Claim | 231 | $52.08  MICHAEL MIRRAS | | |
| | | | Claim | 234 | $7.96  JOHN WOODARD | | |
| | | | Claim | 235 | $33.37  CHARLIE GLOCKMANN | | |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 236 | $12.69  RODDY CROSGROVE | | |
| | | | Claim 266 | $9.06  RICHARD SMITH | | |
| | | | Claim 267 | $18.65  TRUNG TRAN | | |
| | | | Claim 268 | $8.15  JAN ONDERKO | | |
| | | | Claim 270 | $34.21  CLIFFORD EVERDING | | |
| | | | Claim 278 | $14.30  ROBERT CRAMER | | |
| | | | Claim 284 | $148.91   CHARLES HAVERSACK | | |
| | | | Claim 292 | $25.71  PENNY AVERY | | |
| | | | Claim 295 | $15.07  PHILIP ROOT | | |
| | | | Claim 299 | $79.12  KIMBERLY WADDICK | | |
| | | | Claim 300 | $13.91  DARLA MORRISON | | |
| | | | Claim 301 | $17.40  JACK MILLHOLLIN | | |
| | | | Claim 310 | $49.62  MICHAEL DIACIN | | |
| | | | Claim 320 | $107.01   JAMES BROWN | | |
| | | | Claim 323 | $6.66  JANET DAVIS | | |
| | | | Claim 326 | $31.38  FERNANDO GARCIA | | |
| | | | Claim 327 | $30.58  ROGER REYNOLDS | | |
| | | | Claim 328 | $153.47   RANDALL BROOKS | | |
| | | | Claim 334 | $18.20  PAUL MASARACCHIA | | |
| | | | Claim 337 | $12.37  KEVIN JACKSON | | |
| | | | Claim 340 | $60.24  THADDEUS PODRAZIK | | |
| | | | Claim 341 | $68.91  MICHAEL PETROFES | | |
| | | | Claim 342 | $26.10  MICHAEL GOODNER | | |
| | | | Claim 343 | $63.79  DENNIS RIVERA | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 346 | $105.89 CHARLES BUCK | | |
| | | | Claim 348 | $13.39 SHAWN DOWDEN | | |
| | | | Claim 349 | $99.14 CAROL BECKNER | | |
| | | | Claim 351 | $42.97 BRENDA DE LA PENA | | |
| | | | Claim 356A | $96.20 LLOYD BINGHAM | | |
| | | | Claim 357 | $43.49 NATHANIEL VIRAY | | |
| | | | Claim 361 | $15.38 CEDRIC FAMBLES | | |
| | | | Claim 369 | $30.45 STEPHAN RACHAL | | |
| | | | Claim 370 | $25.73 JAMES MCGREGOR | | |
| | | | Claim 380 | $158.15 MICHAEL COSTELLO | | |
| | | | Claim 396 | $52.63 RICHARD D MATA | | |
| | | | Claim 397 | $27.84 CAROLYN MANSON | | |
| | | | Claim 398 | $21.88 LARRY BECHTHOLDT | | |
| | | | Claim 407 | $56.06 JEFF OFFUTT | | |
| | | | Claim 411 | $11.04 TIMOTHY GERLACH | | |
| | | | Claim 414 | $41.11 CHRISTOPHER PETERSEN | | |
| | | | Claim 415 | $25.53 ROBERT FRAGAPANE | | |
| | | | Claim 416 | $43.03 ALLAN GRAVEL | | |
| | | | Claim 427 | $26.86 BRUCE COGBURN | | |
| | | | Claim 429 | $27.19 JOCELYN FUNKHOUSER | | |
| | | | Claim 432 | $33.57 ROBERT MANSON | | |
| | | | Claim 433 | $38.41 JAMES CASWELL | | |
| | | | Claim 453 | $124.70 RICKY PATTERSON | | |
| | | | Claim 463 | $108.31 RAYMOND CHARLESON | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 467 | $20.12  JOSEPHINE ROMERO | | |
| | | | Claim 474 | $79.72  CHRIS MCCORMACK | | |
| | | | Claim 480 | $16.53  PAUL HART II | | |
| | | | Claim 492 | $84.23  PAUL DAVIDSON | | |
| | | | Claim 500 | $76.38  DOUG HAWLEY | | |
| | | | Claim 505 | $97.99  STEVEN BUTLER | | |
| | | | Claim 509 | $52.07  ROBERT HART | | |
| | | | Claim 512 | $53.63  ANTHONY MONTFORD | | |
| | | | Claim 516 | $217.82  RONALD MOSES | | |
| | | | Claim 517 | $84.99  MAXINE NELSON | | |
| | | | Claim 520 | $195.37  CHRIS JACKMAN | | |
| | | | Claim 522 | $17.66  RAYMOND HAMPSTEN | | |
| | | | Claim 529 | $85.72  PAUL WITCHER | | |
| | | | Claim 532 | $37.68  WILLIAM JURY | | |
| | | | Claim 534 | $41.59  DAVID CANTRELL | | |
| | | | Claim 546 | $38.90  JOHN RASCH | | |
| | | | Claim 547 | $74.65  NEFI GRIEGO | | |
| | | | Claim 569 | $87.00  JOHN BOYNTON | | |
| | | | Claim 593 | $106.92  MICHAEL WITMER | | |
| | | | Claim 602 | $38.61  CHERYL DUENEZ | | |
| | | | Claim 620 | $106.15  JEANNETTE NORTON | | |
| | | | Claim 621 | $26.69  JENIFER GETZ | | |
| | | | Claim 644 | $90.57  SCOTT JONES | | |
| | | | Claim 656 | $11.60  TERRY JAMES | | |

# Claims Register

## Case: 08-13031-MFW  AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 668 | $36.08 DANIEL GETZ | | |
| | | Claim | 683 | $26.77 JEANNE BROWN | | |
| | | Claim | 711 | $9.16 NORMAN LOBLEY | | |
| | | Claim | 762 | $45.20 PETER ESEQUIEL GONZALES | | |
| | | Claim | 815 | $139.43 BRENT K CHRISTNER | | |
| | | Claim | 840 | $9.15 FRED RAEL | | |
| | | Claim | 842 | $207.78 PATRICK DUFFY | | |
| | | Claim | 848 | $71.60 JUDSON SWEET | | |
| | | Claim | 891 | $161.67 DAVID HARALSON | | |
| | | Claim | 920 | $24.46 SETH STUEBER | | |
| | | Claim | 921 | $201.06 PHILLIP FORBERT | | |
| | | Claim | 924 | $21.81 MICHAEL SCHUMAN | | |
| | | Claim | 968 | $35.76 LESYA WEXLER | | |
| | | Claim | 972 | $36.55 MARK POWLES | | |
| | | Claim | 998 | $254.58 ANDREW PRUDHOMME | | |
| | | Claim | 1010 | $6.76 JENNIFER WALTON | | |
| | | Claim | 1019 | $22.29 MAXWELL CONSOLA | | |
| | | Claim | 1022 | $43.85 JOHN SOUTHWORTH | | |
| | | Claim | 1033 | $182.64 ROGER SCHULTZ | | |
| | | Claim | 1052 | $69.60 KELLY FLANAGAN | | |
| | | Claim | 1054 -2 | $92.97 WILLIAM TREADWAY | | |
| | | Claim | 1055 | $12.76 MICHAEL MCCUSKER | | |
| | | Claim | 1058 | $43.53 ROBERT E. MACK | | |
| | | Claim | 1060 | $28.40 KEITH T. RAYNER | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    1061   $28.09   ANDREW W. H. MACARTHUR (ADMINISTRATIVE) | | | |
| | | | Claim    1062   $47.14   FARHAD BHARUCHA | | | |
| | | | Claim    1063   $50.73   PAMELA SANCHEZ | | | |
| | | | Claim    1067   $14.15   JOE GALLEGOS | | | |
| | | | Claim    562   $147.54   JEFF FRENCH | | | |
| | | | Claim    476   $359.32   JOHN GRIFFITH | | | |
| | | | Claim    581   $26.54   RYAN LANE | | | |
| | | | Claim    219   $219.87   EDWARD LUNDEEN | | | |
| | | | Claim    548   $109.83   MONICA MARTINEZ | | | |
| | | | Claim    566A   $55.81   JOSEPH VIDIRI | | | |
| | | | Claim    309   $26.27   JAMES CAHILL | | | |
| | | | Claim    443   $4.79   KATRINA SINGLETONREDD | | | |
| | | | Claim    892   $115.20   LISA ROMERO | | | |
| | | | Claim    894   $18.89   DANIEL CHAVEZ | | | |
| | | | ] | | | |
| | <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)>,  300 | | | | | |
| IRS4 | INTERNAL REVENUE SERVICE 5779 US 224 | Admin Ch. 11 06/30/09 | | $0.00 $33,570.07 | $33,570.07 | $0.00 |
| | | | [Employer FICA Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim    533   $384.03   ADAMS, STEVEN | | | |
| | | | Claim    137   $553.64   Henry L. Andrews, Jr. | | | |
| | | | Claim    140   $49.91   Dennis F. Medina | | | |
| | | | Claim    142   $101.44   Jesus Nunez | | | |
| | | | Claim    144   $605.41   Jason Lundstrom | | | |
| | | | Claim    146   $118.92   KURT SORENSON | | | |
| | | | Claim    150A   $793.26   Robert Travia | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 160 | $71.63  Kerry O'Connell | | |
| | | Claim | 161 | $134.61  FRANK LIGHTBOURN | | |
| | | Claim | 163 | $169.23  CURTIS HOFFMAN | | |
| | | Claim | 169 | $27.83  James W. Miller | | |
| | | Claim | 171 | $58.70  ARTHUR CANDELARIA | | |
| | | Claim | 186 | $39.34  Annette M. Varela | | |
| | | Claim | 187 | $199.77  MEGAN THOMPSON | | |
| | | Claim | 193 | $41.08  PIERRE WILKINS | | |
| | | Claim | 214 | $239.74  CHANTAL POTTIER | | |
| | | Claim | 216 | $227.28  STEPHEN SCHOENLEBER | | |
| | | Claim | 217 | $157.05  SCOTT CAMP | | |
| | | Claim | 222 | $260.40  CHAD TUTTLE | | |
| | | Claim | 224 | $162.35  THOMAS HOCHMUTH | | |
| | | Claim | 225 | $266.39  RICHARD MOZINA | | |
| | | Claim | 226 | $228.90  JEANNE BEUTEL | | |
| | | Claim | 229 | $27.90  JOSEPH PASSANTINO | | |
| | | Claim | 230 | $26.74  STEVEN JACOBS | | |
| | | Claim | 231 | $222.69  MICHAEL MIRRAS | | |
| | | Claim | 234 | $34.02  JOHN WOODARD | | |
| | | Claim | 235 | $142.67  CHARLIE GLOCKMANN | | |
| | | Claim | 236 | $54.25  RODDY CROSGROVE | | |
| | | Claim | 266 | $38.75  RICHARD SMITH | | |
| | | Claim | 267 | $79.76  TRUNG TRAN | | |
| | | Claim | 268 | $34.84  JAN ONDERKO | | |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

Claims Bar Date:     08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 270 | $146.26  CLIFFORD EVERDING | | |
| | | | Claim | 278 | $61.13  ROBERT CRAMER | | |
| | | | Claim | 284 | $636.73  CHARLES HAVERSACK | | |
| | | | Claim | 292 | $109.93  PENNY AVERY | | |
| | | | Claim | 295 | $64.43  PHILIP ROOT | | |
| | | | Claim | 299 | $338.29  KIMBERLY WADDICK | | |
| | | | Claim | 300 | $59.46  DARLA MORRISON | | |
| | | | Claim | 301 | $74.40  JACK MILLHOLLIN | | |
| | | | Claim | 310 | $212.17  MICHAEL DIACIN | | |
| | | | Claim | 320 | $457.58  JAMES BROWN | | |
| | | | Claim | 323 | $28.48  JANET DAVIS | | |
| | | | Claim | 326 | $134.19  FERNANDO GARCIA | | |
| | | | Claim | 327 | $130.76  ROGER REYNOLDS | | |
| | | | Claim | 328 | $656.23  RANDALL BROOKS | | |
| | | | Claim | 334 | $77.82  PAUL MASARACCHIA | | |
| | | | Claim | 337 | $52.90  KEVIN JACKSON | | |
| | | | Claim | 340 | $257.59  THADDEUS PODRAZIK | | |
| | | | Claim | 341 | $294.64  MICHAEL PETROFES | | |
| | | | Claim | 342 | $111.60  MICHAEL GOODNER | | |
| | | | Claim | 343 | $272.76  DENNIS RIVERA | | |
| | | | Claim | 346 | $452.76  CHARLES BUCK | | |
| | | | Claim | 348 | $57.23  SHAWN DOWDEN | | |
| | | | Claim | 349 | $423.93  CAROL BECKNER | | |
| | | | Claim | 351 | $183.72  BRENDA DE LA PENA | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 356A | $411.32  LLOYD BINGHAM | | |
| | | | Claim 357 | $185.94  NATHANIEL VIRAY | | |
| | | | Claim 361 | $65.76  CEDRIC FAMBLES | | |
| | | | Claim 369 | $130.20  STEPHAN RACHAL | | |
| | | | Claim 370 | $110.03  JAMES MCGREGOR | | |
| | | | Claim 380 | $676.23  MICHAEL COSTELLO | | |
| | | | Claim 396 | $225.02  RICHARD D MATA | | |
| | | | Claim 397 | $119.06  CAROLYN MANSON | | |
| | | | Claim 398 | $93.55  LARRY BECHTHOLDT | | |
| | | | Claim 407 | $239.70  JEFF OFFUTT | | |
| | | | Claim 411 | $47.22  TIMOTHY GERLACH | | |
| | | | Claim 414 | $175.77  CHRISTOPHER PETERSEN | | |
| | | | Claim 415 | $109.17  ROBERT FRAGAPANE | | |
| | | | Claim 416 | $184.00  ALLAN GRAVEL | | |
| | | | Claim 427 | $114.86  BRUCE COGBURN | | |
| | | | Claim 429 | $116.25  JOCELYN FUNKHOUSER | | |
| | | | Claim 432 | $143.52  ROBERT MANSON | | |
| | | | Claim 433 | $164.23  JAMES CASWELL | | |
| | | | Claim 453 | $533.20  RICKY PATTERSON | | |
| | | | Claim 463 | $463.12  RAYMOND CHARLESON | | |
| | | | Claim 467 | $86.01  JOSEPHINE ROMERO | | |
| | | | Claim 474 | $340.85  CHRIS MCCORMACK | | |
| | | | Claim 480 | $70.68  PAUL HART II | | |
| | | | Claim 492 | $360.14  PAUL DAVIDSON | | |

# Claims Register

## Case: 08-13031-MFW　　AE LIQUIDATION, INC.

Claims Bar Date:　08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 500 | $326.61　DOUG HAWLEY | | |
| | | | Claim | 505 | $418.97　STEVEN BUTLER | | |
| | | | Claim | 509 | $222.64　ROBERT HART | | |
| | | | Claim | 512 | $229.31　ANTHONY MONTFORD | | |
| | | | Claim | 516 | $931.37　RONALD MOSES | | |
| | | | Claim | 517 | $363.40　MAXINE NELSON | | |
| | | | Claim | 520 | $835.39　CHRIS JACKMAN | | |
| | | | Claim | 522 | $75.53　RAYMOND HAMPSTEN | | |
| | | | Claim | 529 | $366.55　PAUL WITCHER | | |
| | | | Claim | 532 | $161.13　WILLIAM JURY | | |
| | | | Claim | 534 | $177.85　DAVID CANTRELL | | |
| | | | Claim | 546 | $166.34　JOHN RASCH | | |
| | | | Claim | 547 | $319.20　NEFI GRIEGO | | |
| | | | Claim | 569 | $372.00　JOHN BOYNTON | | |
| | | | Claim | 593 | $457.19　MICHAEL WITMER | | |
| | | | Claim | 602 | $165.09　CHERYL DUENEZ | | |
| | | | Claim | 620 | $453.87　JEANNETTE NORTON | | |
| | | | Claim | 621 | $114.14　JENIFER GETZ | | |
| | | | Claim | 644 | $387.26　SCOTT JONES | | |
| | | | Claim | 656 | $49.60　TERRY JAMES | | |
| | | | Claim | 668 | $154.28　DANIEL GETZ | | |
| | | | Claim | 683 | $114.45　JEANNE BROWN | | |
| | | | Claim | 711 | $39.15　NORMAN LOBLEY | | |
| | | | Claim | 762 | $193.28　PETER ESEQUIEL GONZALES | | |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 815 | $596.20  BRENT K CHRISTNER | | |
| | | | Claim 840 | $39.12  FRED RAEL | | |
| | | | Claim 842 | $888.44  PATRICK DUFFY | | |
| | | | Claim 848 | $306.16  JUDSON SWEET | | |
| | | | Claim 891 | $691.28  DAVID HARALSON | | |
| | | | Claim 920 | $104.61  SETH STUEBER | | |
| | | | Claim 921 | $859.69  PHILLIP FORBERT | | |
| | | | Claim 924 | $93.26  MICHAEL SCHUMAN | | |
| | | | Claim 968 | $152.92  LESYA WEXLER | | |
| | | | Claim 972 | $156.27  MARK POWLES | | |
| | | | Claim 998 | $1088.54  ANDREW PRUDHOMME | | |
| | | | Claim 1010 | $28.91  JENNIFER WALTON | | |
| | | | Claim 1019 | $95.29  MAXWELL CONSOLA | | |
| | | | Claim 1022 | $187.49  JOHN SOUTHWORTH | | |
| | | | Claim 1033 | $780.93  ROGER SCHULTZ | | |
| | | | Claim 1052 | $297.60  KELLY FLANAGAN | | |
| | | | Claim 1054 -2 | $397.52  WILLIAM TREADWAY | | |
| | | | Claim 1055 | $54.56  MICHAEL MCCUSKER | | |
| | | | Claim 1058 | $186.15  ROBERT E. MACK | | |
| | | | Claim 1060 | $121.45  KEITH T. RAYNER | | |
| | | | Claim 1061 (ADMINISTRATIVE) | $120.09  ANDREW W. H. MACARTHUR | | |
| | | | Claim 1062 | $201.56  FARHAD BHARUCHA | | |
| | | | Claim 1063 | $216.92  PAMELA SANCHEZ | | |
| | | | Claim 1067 | $60.51  JOE GALLEGOS | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | Claim | 562 | $630.87 | JEFF FRENCH | | |
| | | Claim | 476 | $1536.40 | JOHN GRIFFITH | | |
| | | Claim | 581 | $113.46 | RYAN LANE | | |
| | | Claim | 219 | $940.14 | EDWARD LUNDEEN | | |
| | | Claim | 548 | $469.64 | MONICA MARTINEZ | | |
| | | Claim | 566A | $238.64 | JOSEPH VIDIRI | | |
| | | Claim | 309 | $112.31 | JAMES CAHILL | | |
| | | Claim | 443 | $20.49 | KATRINA SINGLETONREDD | | |
| | | Claim | 892 | $492.56 | LISA ROMERO | | |
| | | Claim | 894 | $80.77 | DANIEL CHAVEZ | | |

]

<6950-73   Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300

| IRS5 | INTERNAL REVENUE SERVICE 5779 US 224 | Admin Ch. 11 06/30/09 | | | $0.00 $7,851.06 | $7,851.06 | $0.00 |
|---|---|---|---|---|---|---|---|
| | OTTAWA, OH 45875 | | [Employer Medicare Distribution: | | | | |
| | | Claim | 533 | $89.81 | ADAMS, STEVEN | | |
| | | Claim | 137 | $129.48 | Henry L. Andrews, Jr. | | |
| | | Claim | 140 | $11.67 | Dennis F. Medina | | |
| | | Claim | 142 | $23.72 | Jesus Nunez | | |
| | | Claim | 144 | $141.59 | Jason Lundstrom | | |
| | | Claim | 146 | $27.81 | KURT SORENSON | | |
| | | Claim | 150A | $185.52 | Robert Travia | | |
| | | Claim | 160 | $16.75 | Kerry O'Connell | | |
| | | Claim | 161 | $31.48 | FRANK LIGHTBOURN | | |
| | | Claim | 163 | $39.58 | CURTIS HOFFMAN | | |
| | | Claim | 169 | $6.51 | James W. Miller | | |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 171 | $13.73 ARTHUR CANDELARIA | | |
| | | | Claim 186 | $9.20 Annette M. Varela | | |
| | | | Claim 187 | $46.72 MEGAN THOMPSON | | |
| | | | Claim 193 | $9.61 PIERRE WILKINS | | |
| | | | Claim 214 | $56.07 CHANTAL POTTIER | | |
| | | | Claim 216 | $53.15 STEPHEN SCHOENLEBER | | |
| | | | Claim 217 | $36.73 SCOTT CAMP | | |
| | | | Claim 222 | $60.90 CHAD TUTTLE | | |
| | | | Claim 224 | $37.97 THOMAS HOCHMUTH | | |
| | | | Claim 225 | $62.30 RICHARD MOZINA | | |
| | | | Claim 226 | $53.53 JEANNE BEUTEL | | |
| | | | Claim 229 | $6.53 JOSEPH PASSANTINO | | |
| | | | Claim 230 | $6.25 STEVEN JACOBS | | |
| | | | Claim 231 | $52.08 MICHAEL MIRRAS | | |
| | | | Claim 234 | $7.96 JOHN WOODARD | | |
| | | | Claim 235 | $33.37 CHARLIE GLOCKMANN | | |
| | | | Claim 236 | $12.69 RODDY CROSGROVE | | |
| | | | Claim 266 | $9.06 RICHARD SMITH | | |
| | | | Claim 267 | $18.65 TRUNG TRAN | | |
| | | | Claim 268 | $8.15 JAN ONDERKO | | |
| | | | Claim 270 | $34.21 CLIFFORD EVERDING | | |
| | | | Claim 278 | $14.30 ROBERT CRAMER | | |
| | | | Claim 284 | $148.91 CHARLES HAVERSACK | | |
| | | | Claim 292 | $25.71 PENNY AVERY | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 295 | $15.07  PHILIP ROOT | | |
| | | | Claim 299 | $79.12  KIMBERLY WADDICK | | |
| | | | Claim 300 | $13.91  DARLA MORRISON | | |
| | | | Claim 301 | $17.40  JACK MILLHOLLIN | | |
| | | | Claim 310 | $49.62  MICHAEL DIACIN | | |
| | | | Claim 320 | $107.01  JAMES BROWN | | |
| | | | Claim 323 | $6.66  JANET DAVIS | | |
| | | | Claim 326 | $31.38  FERNANDO GARCIA | | |
| | | | Claim 327 | $30.58  ROGER REYNOLDS | | |
| | | | Claim 328 | $153.47  RANDALL BROOKS | | |
| | | | Claim 334 | $18.20  PAUL MASARACCHIA | | |
| | | | Claim 337 | $12.37  KEVIN JACKSON | | |
| | | | Claim 340 | $60.24  THADDEUS PODRAZIK | | |
| | | | Claim 341 | $68.91  MICHAEL PETROFES | | |
| | | | Claim 342 | $26.10  MICHAEL GOODNER | | |
| | | | Claim 343 | $63.79  DENNIS RIVERA | | |
| | | | Claim 346 | $105.89  CHARLES BUCK | | |
| | | | Claim 348 | $13.39  SHAWN DOWDEN | | |
| | | | Claim 349 | $99.14  CAROL BECKNER | | |
| | | | Claim 351 | $42.97  BRENDA DE LA PENA | | |
| | | | Claim 356A | $96.20  LLOYD BINGHAM | | |
| | | | Claim 357 | $43.49  NATHANIEL VIRAY | | |
| | | | Claim 361 | $15.38  CEDRIC FAMBLES | | |
| | | | Claim 369 | $30.45  STEPHAN RACHAL | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 370 | $25.73  JAMES MCGREGOR | | |
| | | | Claim | 380 | $158.15  MICHAEL COSTELLO | | |
| | | | Claim | 396 | $52.63  RICHARD D MATA | | |
| | | | Claim | 397 | $27.84  CAROLYN MANSON | | |
| | | | Claim | 398 | $21.88  LARRY BECHTHOLDT | | |
| | | | Claim | 407 | $56.06  JEFF OFFUTT | | |
| | | | Claim | 411 | $11.04  TIMOTHY GERLACH | | |
| | | | Claim | 414 | $41.11  CHRISTOPHER PETERSEN | | |
| | | | Claim | 415 | $25.53  ROBERT FRAGAPANE | | |
| | | | Claim | 416 | $43.03  ALLAN GRAVEL | | |
| | | | Claim | 427 | $26.86  BRUCE COGBURN | | |
| | | | Claim | 429 | $27.19  JOCELYN FUNKHOUSER | | |
| | | | Claim | 432 | $33.57  ROBERT MANSON | | |
| | | | Claim | 433 | $38.41  JAMES CASWELL | | |
| | | | Claim | 453 | $124.70  RICKY PATTERSON | | |
| | | | Claim | 463 | $108.31  RAYMOND CHARLESON | | |
| | | | Claim | 467 | $20.12  JOSEPHINE ROMERO | | |
| | | | Claim | 474 | $79.72  CHRIS MCCORMACK | | |
| | | | Claim | 480 | $16.53  PAUL HART II | | |
| | | | Claim | 492 | $84.23  PAUL DAVIDSON | | |
| | | | Claim | 500 | $76.38  DOUG HAWLEY | | |
| | | | Claim | 505 | $97.99  STEVEN BUTLER | | |
| | | | Claim | 509 | $52.07  ROBERT HART | | |
| | | | Claim | 512 | $53.63  ANTHONY MONTFORD | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 516 | $217.82  RONALD MOSES | | |
| | | | Claim 517 | $84.99  MAXINE NELSON | | |
| | | | Claim 520 | $195.37  CHRIS JACKMAN | | |
| | | | Claim 522 | $17.66  RAYMOND HAMPSTEN | | |
| | | | Claim 529 | $85.72  PAUL WITCHER | | |
| | | | Claim 532 | $37.68  WILLIAM JURY | | |
| | | | Claim 534 | $41.59  DAVID CANTRELL | | |
| | | | Claim 546 | $38.90  JOHN RASCH | | |
| | | | Claim 547 | $74.65  NEFI GRIEGO | | |
| | | | Claim 569 | $87.00  JOHN BOYNTON | | |
| | | | Claim 593 | $106.92  MICHAEL WITMER | | |
| | | | Claim 602 | $38.61  CHERYL DUENEZ | | |
| | | | Claim 620 | $106.15  JEANNETTE NORTON | | |
| | | | Claim 621 | $26.69  JENIFER GETZ | | |
| | | | Claim 644 | $90.57  SCOTT JONES | | |
| | | | Claim 656 | $11.60  TERRY JAMES | | |
| | | | Claim 668 | $36.08  DANIEL GETZ | | |
| | | | Claim 683 | $26.77  JEANNE BROWN | | |
| | | | Claim 711 | $9.16  NORMAN LOBLEY | | |
| | | | Claim 762 | $45.20  PETER ESEQUIEL GONZALES | | |
| | | | Claim 815 | $139.43  BRENT K CHRISTNER | | |
| | | | Claim 840 | $9.15  FRED RAEL | | |
| | | | Claim 842 | $207.78  PATRICK DUFFY | | |
| | | | Claim 848 | $71.60  JUDSON SWEET | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 891 | $161.67  DAVID HARALSON | | |
| | | | Claim 920 | $24.46  SETH STUEBER | | |
| | | | Claim 921 | $201.06  PHILLIP FORBERT | | |
| | | | Claim 924 | $21.81  MICHAEL SCHUMAN | | |
| | | | Claim 968 | $35.76  LESYA WEXLER | | |
| | | | Claim 972 | $36.55  MARK POWLES | | |
| | | | Claim 998 | $254.58  ANDREW PRUDHOMME | | |
| | | | Claim 1010 | $6.76  JENNIFER WALTON | | |
| | | | Claim 1019 | $22.29  MAXWELL CONSOLA | | |
| | | | Claim 1022 | $43.85  JOHN SOUTHWORTH | | |
| | | | Claim 1033 | $182.64  ROGER SCHULTZ | | |
| | | | Claim 1052 | $69.60  KELLY FLANAGAN | | |
| | | | Claim 1054 -2 | $92.97  WILLIAM TREADWAY | | |
| | | | Claim 1055 | $12.76  MICHAEL MCCUSKER | | |
| | | | Claim 1058 | $43.53  ROBERT E. MACK | | |
| | | | Claim 1060 | $28.40  KEITH T. RAYNER | | |
| | | | Claim 1061 (ADMINISTRATIVE) | $28.09  ANDREW W. H. MACARTHUR | | |
| | | | Claim 1062 | $47.14  FARHAD BHARUCHA | | |
| | | | Claim 1063 | $50.73  PAMELA SANCHEZ | | |
| | | | Claim 1067 | $14.15  JOE GALLEGOS | | |
| | | | Claim 562 | $147.54  JEFF FRENCH | | |
| | | | Claim 476 | $359.32  JOHN GRIFFITH | | |
| | | | Claim 581 | $26.54  RYAN LANE | | |
| | | | Claim 219 | $219.87  EDWARD LUNDEEN | | |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

Claims Bar Date:     08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim   548   $109.83   MONICA MARTINEZ | | | |
| | | | Claim   566A   $55.81   JOSEPH VIDIRI | | | |
| | | | Claim   309   $26.27   JAMES CAHILL | | | |
| | | | Claim   443   $4.79   KATRINA SINGLETONREDD | | | |
| | | | Claim   892   $115.20   LISA ROMERO | | | |
| | | | Claim   894   $18.89   DANIEL CHAVEZ | | | |

]

<6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| IRS6 | INTERNAL REVENUE SERVICE 5779 US 224  OTTAWA, OH 45875 | Admin Ch. 11 06/30/09 | | $0.00 $27,907.72 | $27,907.72 | $0.00 |

[Employer FUTA Distribution:

| | | | |
|---|---|---|---|
| Claim | 533 | $371.64 | ADAMS, STEVEN |
| Claim | 137 | $420.00 | Henry L. Andrews, Jr. |
| Claim | 140 | $48.30 | Dennis F. Medina |
| Claim | 142 | $98.16 | Jesus Nunez |
| Claim | 144 | $420.00 | Jason Lundstrom |
| Claim | 146 | $115.08 | KURT SORENSON |
| Claim | 150A | $420.00 | Robert Travia |
| Claim | 160 | $69.32 | Kerry O'Connell |
| Claim | 161 | $130.27 | FRANK LIGHTBOURN |
| Claim | 163 | $163.77 | CURTIS HOFFMAN |
| Claim | 169 | $26.93 | James W. Miller |
| Claim | 171 | $56.81 | ARTHUR CANDELARIA |
| Claim | 186 | $38.07 | Annette M. Varela |
| Claim | 187 | $193.32 | MEGAN THOMPSON |
| Claim | 193 | $39.75 | PIERRE WILKINS |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 214 | $232.01  CHANTAL POTTIER | | |
| | | | Claim | 216 | $219.95  STEPHEN SCHOENLEBER | | |
| | | | Claim | 217 | $151.98  SCOTT CAMP | | |
| | | | Claim | 222 | $252.00  CHAD TUTTLE | | |
| | | | Claim | 224 | $157.11  THOMAS HOCHMUTH | | |
| | | | Claim | 225 | $257.80  RICHARD MOZINA | | |
| | | | Claim | 226 | $221.52  JEANNE BEUTEL | | |
| | | | Claim | 229 | $27.00  JOSEPH PASSANTINO | | |
| | | | Claim | 230 | $25.87  STEVEN JACOBS | | |
| | | | Claim | 231 | $215.50  MICHAEL MIRRAS | | |
| | | | Claim | 234 | $32.93  JOHN WOODARD | | |
| | | | Claim | 235 | $138.07  CHARLIE GLOCKMANN | | |
| | | | Claim | 236 | $52.50  RODDY CROSGROVE | | |
| | | | Claim | 266 | $37.50  RICHARD SMITH | | |
| | | | Claim | 267 | $77.19  TRUNG TRAN | | |
| | | | Claim | 268 | $33.72  JAN ONDERKO | | |
| | | | Claim | 270 | $141.54  CLIFFORD EVERDING | | |
| | | | Claim | 278 | $59.16  ROBERT CRAMER | | |
| | | | Claim | 284 | $420.00  CHARLES HAVERSACK | | |
| | | | Claim | 292 | $106.38  PENNY AVERY | | |
| | | | Claim | 295 | $62.35  PHILIP ROOT | | |
| | | | Claim | 299 | $327.38  KIMBERLY WADDICK | | |
| | | | Claim | 300 | $57.54  DARLA MORRISON | | |
| | | | Claim | 301 | $72.00  JACK MILLHOLLIN | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 310 | $205.32  MICHAEL DIACIN | | |
| | | | Claim 320 | $420.00  JAMES BROWN | | |
| | | | Claim 323 | $27.56  JANET DAVIS | | |
| | | | Claim 326 | $129.86  FERNANDO GARCIA | | |
| | | | Claim 327 | $126.54  ROGER REYNOLDS | | |
| | | | Claim 328 | $420.00  RANDALL BROOKS | | |
| | | | Claim 334 | $75.31  PAUL MASARACCHIA | | |
| | | | Claim 337 | $51.20  KEVIN JACKSON | | |
| | | | Claim 340 | $249.28  THADDEUS PODRAZIK | | |
| | | | Claim 341 | $285.13  MICHAEL PETROFES | | |
| | | | Claim 342 | $108.00  MICHAEL GOODNER | | |
| | | | Claim 343 | $263.96  DENNIS RIVERA | | |
| | | | Claim 346 | $420.00  CHARLES BUCK | | |
| | | | Claim 348 | $55.39  SHAWN DOWDEN | | |
| | | | Claim 349 | $410.25  CAROL BECKNER | | |
| | | | Claim 351 | $177.80  BRENDA DE LA PENA | | |
| | | | Claim 356A | $398.06  LLOYD BINGHAM | | |
| | | | Claim 357 | $179.94  NATHANIEL VIRAY | | |
| | | | Claim 361 | $63.64  CEDRIC FAMBLES | | |
| | | | Claim 369 | $126.00  STEPHAN RACHAL | | |
| | | | Claim 370 | $106.48  JAMES MCGREGOR | | |
| | | | Claim 380 | $420.00  MICHAEL COSTELLO | | |
| | | | Claim 396 | $217.76  RICHARD D MATA | | |
| | | | Claim 397 | $115.22  CAROLYN MANSON | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 398 | $90.53  LARRY BECHTHOLDT | | |
| | | Claim | 407 | $231.96  JEFF OFFUTT | | |
| | | Claim | 411 | $45.69  TIMOTHY GERLACH | | |
| | | Claim | 414 | $170.10  CHRISTOPHER PETERSEN | | |
| | | Claim | 415 | $105.65  ROBERT FRAGAPANE | | |
| | | Claim | 416 | $178.07  ALLAN GRAVEL | | |
| | | Claim | 427 | $111.15  BRUCE COGBURN | | |
| | | Claim | 429 | $112.50  JOCELYN FUNKHOUSER | | |
| | | Claim | 432 | $138.89  ROBERT MANSON | | |
| | | Claim | 433 | $158.93  JAMES CASWELL | | |
| | | Claim | 453 | $420.00  RICKY PATTERSON | | |
| | | Claim | 463 | $420.00  RAYMOND CHARLESON | | |
| | | Claim | 467 | $83.24  JOSEPHINE ROMERO | | |
| | | Claim | 474 | $329.86  CHRIS MCCORMACK | | |
| | | Claim | 480 | $68.40  PAUL HART II | | |
| | | Claim | 492 | $348.53  PAUL DAVIDSON | | |
| | | Claim | 500 | $316.07  DOUG HAWLEY | | |
| | | Claim | 505 | $405.46  STEVEN BUTLER | | |
| | | Claim | 509 | $215.45  ROBERT HART | | |
| | | Claim | 512 | $221.92  ANTHONY MONTFORD | | |
| | | Claim | 516 | $420.00  RONALD MOSES | | |
| | | Claim | 517 | $351.67  MAXINE NELSON | | |
| | | Claim | 520 | $420.00  CHRIS JACKMAN | | |
| | | Claim | 522 | $73.09  RAYMOND HAMPSTEN | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 529 | $354.72  PAUL WITCHER | | |
| | | Claim | 532 | $155.93  WILLIAM JURY | | |
| | | Claim | 534 | $172.11  DAVID CANTRELL | | |
| | | Claim | 546 | $160.98  JOHN RASCH | | |
| | | Claim | 547 | $308.91  NEFI GRIEGO | | |
| | | Claim | 569 | $360.00  JOHN BOYNTON | | |
| | | Claim | 593 | $420.00  MICHAEL WITMER | | |
| | | Claim | 602 | $159.76  CHERYL DUENEZ | | |
| | | Claim | 620 | $420.00  JEANNETTE NORTON | | |
| | | Claim | 621 | $110.45  JENIFER GETZ | | |
| | | Claim | 644 | $374.77  SCOTT JONES | | |
| | | Claim | 656 | $48.00  TERRY JAMES | | |
| | | Claim | 668 | $149.30  DANIEL GETZ | | |
| | | Claim | 683 | $110.76  JEANNE BROWN | | |
| | | Claim | 711 | $37.88  NORMAN LOBLEY | | |
| | | Claim | 762 | $187.05  PETER ESEQUIEL GONZALES | | |
| | | Claim | 815 | $420.00  BRENT K CHRISTNER | | |
| | | Claim | 840 | $37.85  FRED RAEL | | |
| | | Claim | 842 | $420.00  PATRICK DUFFY | | |
| | | Claim | 848 | $296.28  JUDSON SWEET | | |
| | | Claim | 891 | $420.00  DAVID HARALSON | | |
| | | Claim | 920 | $101.23  SETH STUEBER | | |
| | | Claim | 921 | $420.00  PHILLIP FORBERT | | |
| | | Claim | 924 | $90.25  MICHAEL SCHUMAN | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 968 | $147.99  LESYA WEXLER | | |
| | | | Claim 972 | $151.23  MARK POWLES | | |
| | | | Claim 998 | $420.00  ANDREW PRUDHOMME | | |
| | | | Claim 1010 | $27.98  JENNIFER WALTON | | |
| | | | Claim 1019 | $92.22  MAXWELL CONSOLA | | |
| | | | Claim 1022 | $181.44  JOHN SOUTHWORTH | | |
| | | | Claim 1033 | $420.00  ROGER SCHULTZ | | |
| | | | Claim 1052 | $288.00  KELLY FLANAGAN | | |
| | | | Claim 1054 -2 | $384.70  WILLIAM TREADWAY | | |
| | | | Claim 1055 | $52.80  MICHAEL MCCUSKER | | |
| | | | Claim 1058 | $180.14  ROBERT E. MACK | | |
| | | | Claim 1060 | $117.53  KEITH T. RAYNER | | |
| | | | Claim 1061 (ADMINISTRATIVE) | $116.22  ANDREW W. H. MACARTHUR | | |
| | | | Claim 1062 | $195.05  FARHAD BHARUCHA | | |
| | | | Claim 1063 | $209.93  PAMELA SANCHEZ | | |
| | | | Claim 1067 | $58.56  JOE GALLEGOS | | |
| | | | Claim 562 | $420.00  JEFF FRENCH | | |
| | | | Claim 476 | $420.00  JOHN GRIFFITH | | |
| | | | Claim 581 | $109.80  RYAN LANE | | |
| | | | Claim 219 | $420.00  EDWARD LUNDEEN | | |
| | | | Claim 548 | $420.00  MONICA MARTINEZ | | |
| | | | Claim 566A | $230.94  JOSEPH VIDIRI | | |
| | | | Claim 309 | $108.69  JAMES CAHILL | | |
| | | | Claim 443 | $19.83  KATRINA SINGLETONREDD | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  892  $420.00  LISA ROMERO | | | |
| | | | Claim  894  $78.16  DANIEL CHAVEZ | | | |
| | | ] | | | | |
| | <6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)>,  300 | | | | | |
| MTEXP | MCAFEE & TAFT, PC<br>211 NORTH ROBINSON, SUITE 1000<br>OKLAHOMA CITY, OK 73102-7103<br><3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>03/05/09 | | $1,915.20<br>$1,915.20 | $1,915.20 | $0.00 |
| MTFEE | MCAFEE & TAFT, PC<br>211 NORTH ROBINSON, SUITE 1000<br>OKLAHOMA CITY, OK 73102-7103<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>03/05/09 | | $24,400.50<br>$24,400.50 | $24,400.50 | $0.00 |
| PPDCC | POST PETITION DATE CURE COSTS<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>03/05/09 | | $175,000.00<br>$175,000.00 | $175,000.00 | $0.00 |
| SKEXP | LAW OFFICE OF SUSAN E. KAUFMAN, LLC<br>919 N. MARKET STREET, SUITE 460<br>WILMINGTON, DE 19801<br><3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>03/05/09 | | $1,575.58<br>$1,575.58 | $1,575.58 | $0.00 |
| SKFEE | LAW OFFICE OF SUSAN E. KAUFMAN, LLC<br>919 N. MARKET STREET, SUITE 460<br>WILMINGTON, DE 19801<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>03/05/09 | | $55,299.50<br>$55,299.50 | $55,299.50 | $0.00 |
| ADM10 | DAVID HARALSON<br>10135 AVENIDA VISTA  SOL NW<br>ALBUQUERQUE, NM 87114<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $30,091.36<br>$30,091.36 | $30,091.36 | $0.00 |
| ADM11 | LAUREEN DAVID<br>550 SAGEBRUSH DRIVE<br>CORRALES, NM 87048<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $16,346.43<br>$16,346.43 | $16,346.43 | $0.00 |
| ADM12 | BRUCE CASTLE<br>100 ROYENE CT. NE<br>ALBUQUERQUE, NM 87110<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $30,879.08<br>$30,879.08 | $30,879.08 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM13 | PATRICK DUFFY<br>8315 FRESNO WAY NE<br>ALBUQUERQUE, NM 87122<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $40,291.12<br>$40,291.12 | $40,291.12 | $0.00 |
| ADM14 | ANDREW PRUDHOMME<br>18210 PINE VISTA PL.<br>COLORADO SPRINGS, CO 80908<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $33,780.75<br>$33,780.75 | $33,780.75 | $0.00 |
| ADM15 | FEDERAL LIAISON SERVICES<br>315 E. ROBINSON ST., STE. 450<br><br>ORLANDO, FL 32801<br><3991-00   Other Professional Fees>,  200 | Admin Ch.  7<br>03/05/09 | FEES | $9,992.77<br>$9,992.77 | $9,992.77 | $0.00 |
| ADM15A | FEDERAL LIAISON SERVICES<br>315 E. ROBINSON ST., STE. 450<br><br>ORLANDO, FL 32801<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | TAXES | $147,586.33<br>$147,586.33 | $147,586.33 | $0.00 |
| ADM16 | ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY<br>P.O. BOX 1313<br>ALBUQUERQUE, NM 87103-1313<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/27/09 | | $8,204.86<br>$8,204.86 | $8,204.86 | $0.00 |
| ADM17 | NEW MEXICO MUTUAL<br>P.O. BOX 27805<br>ALBUQUERQUE, NM 87125-7808<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $7,754.60<br>$7,754.60 | $7,754.60 | $0.00 |
| ADM18 | ALLEGIANCE SECURITY GROUP<br>7999 PHILIPS HWY., STE. 308<br>JACKSONVILLE, FL 32256<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $48,120.00<br>$48,120.00 | $48,120.00 | $0.00 |
| ADM19 | ADT SECURITY SERVICES<br>P.O. BOX 371956<br>PITTSBURGH, PA 15250-7956<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $37,379.67<br>$37,379.67 | $37,379.67 | $0.00 |
| ADM20 | QWEST<br>P.O. BOX 29040<br>PHOENIX, AZ 85038-9040<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $5,699.14<br>$5,699.14 | $5,699.14 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM20 | ALBANY COUNTY AIRPORT AUTHORITY<br>ALBANY INTERNATIONAL AIRPORT<br>2ND FLOOR, ROOM 204<br>ALBANY, NY 12211<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $62,309.43<br>$62,309.43 | $62,309.43 | $0.00 |
| ADM21 | MCI COMMUNICATIONS SERVICES, INC.<br>VERIZON BUSINESS SERVICES<br>P.O. BOX 15124<br>ALBANY, NY 12212-5124<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $2,356.19<br>$2,356.19 | $2,356.19 | $0.00 |
| ADM21 | FINCHAM TRAILER RENTALS<br>5601 WILSHIRE NE<br>ALBUQUERQUE, NM 87113<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $7,719.53<br>$7,719.53 | $7,719.53 | $0.00 |
| ADM22 | VERIZON WIRELESS SERVICES, LLC<br>VERIZON WIRELESS<br>P.O. BOX 660108<br>DALLAS, TX 75266-0108<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $9,276.77<br>$9,276.77 | $9,276.77 | $0.00 |
| ADM22 | NEUSTAR, INC.<br>P.O. BOX 277833<br>ATLANTA, GA 30353-7833<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $600.00<br>$600.00 | $600.00 | $0.00 |
| ADM23 | MCI COMMUNICATIONS SERVICES, INC.<br>VERIZON BUSINESS<br>P.O. BOX 371322<br>PITTSBURGH, PA 15250-7322<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $6,489.78<br>$6,489.78 | $6,489.78 | $0.00 |
| ADM23 | TW TELECOM<br>P.O. BOX 172567<br>DENVER, CO 80217-2567<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $20,012.48<br>$20,012.48 | $20,012.48 | $0.00 |
| ADM23A | TW TELECOM<br>P.O. BOX 172567<br>DENVER, CO 80217-2567<br><6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>03/05/09 | | $3,056.62<br>$3,056.62 | $3,056.62 | $0.00 |

# Claims Register

## Case: 08-13031-MFW     AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM24 | GAINESVILLE REGIONAL UTILITIES<br>301 SE 4TH AVENUE<br>GAINESVILLE, FL 32601<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $35,927.97<br>$35,927.97 | $35,927.97 | $0.00 |
| ADM24A | GAINESVILLE REGIONAL UTILITIES<br>301 SE 4TH AVENUE<br>GAINESVILLE, FL 32601<br><6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>03/05/09 | | $21,225.74<br>$21,225.74 | $21,225.74 | $0.00 |
| ADM25 | IRON MOUNTAIN RECORDS MANAGEMENT<br>P.O. BOX 601002<br>LOS ANGELES, CA 90060-1002<br><2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>03/05/09 | | $5,796.74<br>$5,796.74 | $5,796.74 | $0.00 |
| ADM26 | RACKSPACE MANAGED HOSTING<br>P.O. BOX 730759<br>DALLAS, TX 75373-0759<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $4,514.00<br>$4,514.00 | $4,514.00 | $0.00 |
| ADM27 | VOYANT STRATEGIES, INC.<br>45 VILLAGE COURT<br>HAZLET, NJ 07730<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $500.00<br>$500.00 | $500.00 | $0.00 |
| ADM28 | COMPUTER SCIENCES CORPORATION<br>WACHOVIA BANK NA; ATTN LOCKBOX # 3115<br>P.O. BOX 8500<br>PHILADELPHIA, PA 19178<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $168,000.00<br>$168,000.00 | $168,000.00 | $0.00 |
| ADM29 | HEALTH CARE SERVICE COPR A MUTUAL LEGAL<br>BCBS OF TX BCBS OF NM BCBS OF OK<br>P.O. BOX 1186<br>CHICAGO, IL 60690-1186<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $20,759.52<br>$20,759.52 | $20,759.52 | $0.00 |
| ADM30 | DELTA DENTAL OF NM<br>P.O. BOX 27678<br>ALBUQUERQUE, NM 87125-7678<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $3,266.91<br>$3,266.91 | $3,266.91 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM31 | VISION SERVICE PLAN<br>FILE # 73077<br>P.O. BOX 6000<br>SAN FRANCISCO, CA 94160-3077<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $357.39<br>$357.39 | $357.39 | $0.00 |
| ADM32 | METROPOLITAN LIFE INSURANCE COMPANY<br>METLIFE<br>DEPT. LA21296<br>PASADENA, CA 91185-1296<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $572.03<br>$572.03 | $572.03 | $0.00 |
| ADM33 | CITY OF ALBUQUERQUE - AVIATION DEPT.<br>P.O. BOX 9948<br>ALBUQUERQUE, NM 87119-1048<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $129,638.30<br>$129,638.30 | $129,638.30 | $0.00 |
| ADM34 | GAINESVILLE ALACHUA COUNTY REGIONAL AIRPORT AUTHORITY<br>3880 N.E. 39TH AVENUE, SUITE A<br>GAINESVILLE, FL 32609<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | DI 957; 11/06/2009 | $65,914.21<br>$65,914.21 | $65,914.21 | $0.00 |
| ADM34A | GAINESVILLE ALACHUA COUNTY REGIONAL AIRPORT AUTHORITY<br>3880 N.E. 39TH AVENUE, SUITE A<br>GAINESVILLE, FL 32609<br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>03/05/09 | DI 684; 5/29/2009 | $100,031.50<br>$100,031.50 | $100,031.50 | $0.00 |
| ADM35 | JULIE DILLON<br>JD LOCKAWAY, LLC<br>767 ROSECRANS STREET<br>SAN DIEGO, CA 92106<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $87,662.08<br>$87,662.08 | $87,662.08 | $0.00 |
| ADM35A | JD LOCKAWAY, LLC<br>DILLON DEVELOPMENT, INC.<br>767 ROSECRANS STREET<br>SAN DIEGO, CA 92106<br><2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch.  7<br>03/05/09 | | $38,407.81<br>$38,407.81 | $38,407.81 | $0.00 |
| ADM36 | EA, LLC<br>501 3RD STREET SW<br>ALBUQUERQUE, NM 87102<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $121,289.67<br>$121,289.67 | $121,289.67 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM36A | EA, LLC<br>501 3RD STREET SW<br>ALBUQUERQUE, NM 87102<br><2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch.  7<br>03/05/09 | | $40,250.74<br>$40,250.74 | $40,250.74 | $0.00 |
| ADM37 | CG&D, LLC<br>5541 MIDWAY PARK PLACE NE<br>ALBUQUERQUE, NM 87109<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $11,679.01<br>$11,679.01 | $11,679.01 | $0.00 |
| ADM38 | JNJ PROPERTY MANAGEMENT<br>2601 KARSTEN COURT, SUITE B<br>ALBUQUERQUE, NM 87102<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $8,677.68<br>$8,677.68 | $8,677.68 | $0.00 |
| ADM39 | VICTORIA WARNER SHEPARD TTEE<br>4 CAMINO PEQUENO<br>SANTA FE, NM 87501<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $5,745.60<br>$5,745.60 | $5,745.60 | $0.00 |
| ADM40 | STORAGE ENTERPRISES, LLC<br>AMERICAN SELF STORAGE<br>720 CANDELARIA RD NE<br>ALBUQUERQUE, NM 87107<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $3,045.00<br>$3,045.00 | $3,045.00 | $0.00 |
| ADM41 | AMERICAN FENCE COMPANY<br>P.O. BOX 19040<br>PHOENIX, AZ 85005-9040<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $355.81<br>$355.81 | $355.81 | $0.00 |
| ADM42 | NMGCO<br>ALVARADO SQUARE<br>ALBUQUERQUE, NM 87158<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $31,800.00<br>$31,800.00 | $31,800.00 | $0.00 |
| ADM43 | PNM ELECTRIC & GAS SERVICES<br>P.O. BOX 349<br>ALBUQUERQUE, NM 87103<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $65,550.00<br>$65,550.00 | $65,550.00 | $0.00 |
| ADM44 | SECURITAS SECURITY SERVICES USA<br>FILE 57220<br>LOS ANGELES, CA 90074-7220<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $165,370.25<br>$165,370.25 | $165,370.25 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM45 | MERRILL COMMUNICATIONS LLC<br>MERRILL CORPORATION<br>CM-9638<br>ST. PAUL, MN 55170-9638<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $5,061.26<br>$5,061.26 | $5,061.26 | $0.00 |
| ADM46 | SERVICE MASTER BUSINESS CLEANING<br>SERVICES BY DIEHL<br>P.O. BOX 93187<br>ALBUQUERQUE, NM 87199<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $730.17<br>$730.17 | $730.17 | $0.00 |
| ADM47 | WILLIAM ARMISTEAD<br>MY BUG GUY<br>11024 MONTGOMERY BLVD. NE. # 151<br>ALBUQUERQUE, NM 87111<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $160.13<br>$160.13 | $160.13 | $0.00 |
| ADM48 | COVINGTON & BURLING LLP<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018<br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $575,422.00<br>$575,422.00 | $575,422.00 | $0.00 |
| ADM49 | COVINGTON & BURLING LLP<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $8,398.98<br>$8,398.98 | $8,398.98 | $0.00 |
| ADM50 | RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801<br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $50,734.50<br>$50,734.50 | $50,734.50 | $0.00 |
| ADM51 | RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $3,271.43<br>$3,271.43 | $3,271.43 | $0.00 |
| ADM52 | HUB INTL. INS. SVCS. INC.<br>FILE 749083<br>LOS ANGELES, CA 90074-9083<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>03/05/09 | | $95,017.18<br>$95,017.18 | $95,017.18 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM53 | AIR MANAGEMENT SERVICES, INC. <br> P.O. BOX 50040 <br> ALBUQUERQUE, NM 87181-0040 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $899.05 <br> $899.05 | $899.05 | $0.00 |
| ADM54 | CORRALES ELECTRIC, INC. <br> P.O. BOX 833 <br> CORRALES, NM 87048 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $881.72 <br> $881.72 | $881.72 | $0.00 |
| ADM55 | MOVING SOLUTIONS, INC. <br> P.O. BOX 12726 <br> ALBUQUERQUE, NM 87105 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $3,416.00 <br> $3,416.00 | $3,416.00 | $0.00 |
| ADM56 | MACHINE SERVICES, INC. <br> 4412 2ND STREET NW <br> ALBUQUERQUE, NM 87107 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $3,762.94 <br> $3,762.94 | $3,762.94 | $0.00 |
| ADM57 | PENNY AVERY <br> P.O. BOX 1597 <br> PERALTA, NM 87042 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $1,000.00 <br> $1,000.00 | $1,000.00 | $0.00 |
| ADM58 | ASTRAL TECHNOLOGY GROUP, INC. <br> 5935 LOS RITOS CT NW <br> ALBUQUERQUE, NM 87120 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $30,000.00 <br> $30,000.00 | $30,000.00 | $0.00 |
| ADM59 | MUNSCH HARDT KOPF & HARR PC <br> 3800 LINCOLN PLAZA <br> 509 N AKARD STREET <br> DALLAS, TX 75201-6659 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $2,945.18 <br> $2,945.18 | $2,945.18 | $0.00 |
| ADM60 | NEW MEXICO DEPARTMENT OF LABOR <br> P.O. BOX 2281 <br> ALBUQUERQUE, NM 87103 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| ADM61 | NM TAXATION & REVENUE DEPARTMENT <br> P.O. BOX 2527 <br> SANTA FE, NM 87504-2527 <br> <2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 <br> 03/05/09 | | $116.89 <br> $116.89 | $116.89 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM62 | HUB INTERNATIONAL SOUTHWEST AGENCY LTD<br>P.O. BOX 90756<br>ALBUQUERQUE, NM 87199 | Admin Ch. 7<br>03/05/09 | | $17,790.37<br>$17,790.37 | $17,790.37 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM63 | EMERSON NETWORK<br>LIEBERT SERVICES, INC.<br>610 EXECUTIVE CAMPUS DR.<br>WESTERVILLE, OH 43082 | Admin Ch. 7<br>03/05/09 | | $3,405.08<br>$3,405.08 | $3,405.08 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ADM64 | MICHAEL ALEXANDER<br>6204 ACADEMY RIDGE DR NE<br>ALBUQUERQUE, NM 87111 | Admin Ch. 7<br>03/05/09 | | $239.66<br>$239.66 | $239.66 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM65 | CAROL BECKNER<br>3 MANCHA CIRCLE<br>BELEN, NM 87002 | Admin Ch. 7<br>03/05/09 | | $430.34<br>$430.34 | $430.34 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM66 | SHAWNDY BEHNE<br>835 RIO ARRIBA SE<br>ALBUQUERQUE, NM 87123 | Admin Ch. 7<br>03/05/09 | | $239.66<br>$239.66 | $239.66 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM67 | SAVERIO BELLOMO<br>11105 COUNTRY CLUB DRIVE NE<br>ALBUQUERQUE, NM 87111 | Admin Ch. 7<br>03/05/09 | | $2,310.91<br>$2,310.91 | $2,310.91 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM68 | PHILLIP BROW<br>11306 RICHFIELD AVE NE<br>ALBUQUERQUE, NM 87122 | Admin Ch. 7<br>03/05/09 | | $958.62<br>$958.62 | $958.62 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM69 | ROBIN BRUNER<br>4305 PRAIRIE LOFT WAY NE<br>ALBUQUERQUE, NM 87111 | Admin Ch. 7<br>03/05/09 | | $541.72<br>$541.72 | $541.72 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM70 | ROBERT CLOUGH<br>10836 MARBLE STONE DR. NW<br>ALBUQUERQUE, NM 87114 | Admin Ch. 7<br>03/05/09 | | $1,560.96<br>$1,560.96 | $1,560.96 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM71 | ANTHONY CURRANS<br>1108 CASA MARIA ROAD NE<br>ALBUQUERQUE, NM 87113<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $125.92<br>$125.92 | $125.92 | $0.00 |
| ADM72 | CLIFFORD EVERDING<br>494 FROST RD<br>SANDIA PARK, NM 87047<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $520.32<br>$520.32 | $520.32 | $0.00 |
| ADM73 | PENNY FOGLEMAN<br>8125 SAN FRANCISCO NE<br>ALBUQUERQUE, NM 87109<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $479.31<br>$479.31 | $479.31 | $0.00 |
| ADM74 | ROCI GALYN<br>7205 COULSON DR. NE<br>ALBUQUERQUE, NM 87109<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $645.51<br>$645.51 | $645.51 | $0.00 |
| ADM75 | CRAIG GIBSON<br>6231 CASTLE DOOME PL NW<br>ALBUQUERQUE, NM 87114<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $1,688.82<br>$1,688.82 | $1,688.82 | $0.00 |
| ADM76 | KEVIN GIVENS<br>5319 AVENIDA CUESTA NE<br>ALBUQUERQUE, NM 87111<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $682.03<br>$682.03 | $682.03 | $0.00 |
| ADM77 | PHILIP HERDT<br>10465 PAMPLONA ST., NW<br>ALBUQUERQUE, NM 87114<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $72.35<br>$72.35 | $72.35 | $0.00 |
| ADM78 | JOSEPH KING<br>5332 SOLE GRANDE RD NW<br>ALBUQUERQUE, NM 87114<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $545.77<br>$545.77 | $545.77 | $0.00 |
| ADM79 | EDWARD LUNDEEN<br>1004 NOVAK LANE NW<br>ALBUQUERQUE, NM 87114-8831<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $1,137.86<br>$1,137.86 | $1,137.86 | $0.00 |
| ADM80 | RICHARD MOZINA<br>5902 NW 43RD PLACE<br>GAINESVILLE, FL 32606<br><2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $718.97<br>$718.97 | $718.97 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM81 | REBEKAH OLIVEIRA<br>9699 ASBURY LN NW<br>ALBUQUERQUE, NM 87114<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $37.01<br>$37.01 | $37.01 | $0.00 |
| ADM82 | CARL PETERSON<br>10700 HOLLY NE<br>ALBUQUERQUE, NM 87122<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $15.15<br>$15.15 | $15.15 | $0.00 |
| ADM83 | STEPHAN RACHAL<br>121 LAKE WINNOTT RD.<br>HAWTHORNE, FL 32640<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $55.52<br>$55.52 | $55.52 | $0.00 |
| ADM84 | STEPHEN REHNBERG<br>1821 TRAMWAY TERRACE LOOP NE<br>ALBUQUERQUE, NM 87122<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $479.31<br>$479.31 | $479.31 | $0.00 |
| ADM85 | COLE SCHNOOR<br>1221 MAPLE MEADOWS DR NE<br>ALBUQUERQUE, NM 87144<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $479.31<br>$479.31 | $479.31 | $0.00 |
| ADM86 | STEPHEN SCHOENLEBER<br>2908 EL TESORO ESCONDIDO NW<br>ALBUQUERQUE, NM 87120<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $239.66<br>$239.66 | $239.66 | $0.00 |
| ADM87 | ANDREW SOUNDY<br>1923 TAPATIO ST. SE<br>RIO RANCHO, NM 87124<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $759.44<br>$759.44 | $759.44 | $0.00 |
| ADM88 | MARK SPARKS<br>1849 SIERRA NORTE LP NE<br>RIO RANCHO, NM 87144<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $1,560.96<br>$1,560.96 | $1,560.96 | $0.00 |
| ADM89 | KIM STEELE<br>13301 TIERRA MONTANOSA DR. NE<br>ALBUQUERQUE, NM 87112<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $430.34<br>$430.34 | $430.34 | $0.00 |
| ADM90 | ABDUL TAHIR<br>12200 ACADEMY ROAD. APT. 638<br>ALBUQUERQUE, NM 87111<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch. 7<br>03/05/09 | | $913.42<br>$913.42 | $913.42 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM91 | RAMON TERRAZAS<br>7601 LAMPLIGHTER LN. NE<br>ALBUQUERQUE, NM 87109 | Admin Ch. 7<br>03/05/09 | | $400.45<br>$400.45 | $400.45 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM92 | KENNETH VALENTINE<br>3001 PALO ALTO NE<br>ALBUQUERQUE, NM 87111 | Admin Ch. 7<br>03/05/09 | | $912.03<br>$912.03 | $912.03 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM93 | RICKY VIALPANDO<br>3455 OASIS SPRINGS RD. NE<br>ALBUQUERQUE, NM 87144 | Admin Ch. 7<br>03/05/09 | | $18.79<br>$18.79 | $18.79 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM94 | ANDREW VIKTA<br>2116 PASEO DEL MONTE<br>SANTA FE, NM 87501 | Admin Ch. 7<br>03/05/09 | | $3,289.60<br>$3,289.60 | $3,289.60 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM95 | SHAWN WILES<br>3501 JUAN TABO BLVD. M5<br>ALBUQUERQUE, NM 87111 | Admin Ch. 7<br>03/05/09 | | $239.66<br>$239.66 | $239.66 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADM96 | NM Unemployment Insurance | Admin Ch. 7<br>03/05/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| ADM97 | NEW YORK STATE UNEMPLOYMENT INSURANCE<br>P. O. BOX 4301<br>BINGHAMTON, NY 13902-4301 | Admin Ch. 7<br>03/05/09 | | $7,931.56<br>$7,931.56 | $7,931.56 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| ADM98 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS<br>401 BROADWAY, NE<br>P.O. BOX 2281<br>ALBUQUERQUE, NM 87103 | Admin Ch. 7<br>03/05/09 | | $117,942.01<br>$117,942.01 | $117,942.01 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| ADM99 | ALFRED E. MANN LIVING TRUST DATED 04/09/99 [DIP]<br>MCDERMOTT WILL & EMERY LLP<br>340 MADISON AVENUE<br>NEW YORK, NY 10173-1922 | Secured<br>03/05/09 | ATTN: NAVA HAZAN, ESQ. | $4,755,626.13<br>$4,755,626.13 | $4,755,626.13 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BEDEXP | BEDERSON, LLP<br>347 MOUNT PLEASANT AVENUE<br><br>WEST ORANGE, NJ 07052<br><3420-00  Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>03/05/09 | Per Application entered 7/30/2021 @ DI 1702 | $1,263.87<br>$1,263.87 | $0.00 | $1,263.87 |
| BEDFEE | BEDERSON, LLP<br>347 MOUNT PLEASANT AVENUE<br><br>WES ORANGE, NJ 07052<br><3410-00  Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>03/05/09 | Per Application entered 7/30/2021 @ DI 1702 | $144,116.50<br>$144,116.50 | $0.00 | $144,116.50 |
| DI625 | DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT; P.O. BOX 9564<br>100 CAMBRIDGE STREET, 7TH FLOOR<br>BOSTON, MA 02114<br><6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | Admin Ch.  11<br>03/05/09 | DI 620; 12/06/2018 | $912.00<br>$912.00 | $912.00 | $0.00 |
| DI898 | AHERN RENTALS<br>C/O LOIZIDES, P.A.<br>1225 KING STREET, SUITE 800<br>WILMINGTON, DE 19801<br><6910-00  Trade Debt (Chapter 11)>,  300 | Admin Ch.  11<br>03/05/09 | ATTN: CHRISTOPHER D. LOIZIDES<br><br>$5,300.13 PAID (SEE CLAIM NO. ADM177)<br><br>DI 1620; 12/06/2018; DI 925 AND DI1302; 10/13/2009 AND 5/31/2011 RESPECTIVELY | $7,950.19<br>$1,177.80 | $1,177.80 | $0.00 |
| DI964 | OFFICE OF THE UNITED STATES TRUSTEE<br>J CALEG BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207<br>WILMINGTON, DE 19801<br><2950-00  U.S. Trustee Quarterly Fees>,  200 | Admin Ch.  7<br>03/05/09 | Eclipse IRB Sunport, LLC<br><br>DI 1625; 12/12/2018 | $325.00<br>$325.00 | $325.00 | $0.00 |
| DI965 | OFFICE OF THE UNITED STATES TRUSTEE<br>J CALEG BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207<br>WILMINGTON, DE 19801<br><2950-00  U.S. Trustee Quarterly Fees>,  200 | Admin Ch.  7<br>03/05/09 | AE Liquidation, Inc.<br><br>DI 1625; 12/12/2018 | $20,000.00<br>$20,000.00 | $20,000.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| DI987 | CHUBB & SON, INC. C/O GUSTAV P. RECH,SOFFER, RECH & BORG, LLP.,48 WALL STREET, 26TH FLOOR NEW YORK, NY 10005 <5200-00   Unsecured Claims Allowed>,  505 | Priority 01/08/10 | DI 1692; 6/21/2021 | $137,311.00 $0.00 | $0.00 | $0.00 |
| DI989 | CHUBB & SON, INC. C/O GUSTAV P. RECH,SOFFER, RECH & BORG, LLP.,48 WALL STREET, 26TH FLOOR NEW YORK, NY 10005 <5200-00   Unsecured Claims Allowed>,  505 | Priority 01/14/10 | DI 1692; 6/21/2021 | $137,311.00 $0.00 | $0.00 | $0.00 |
| DI992 | COMPUTER SCIENCES CORPORATION C/O OKIN ADAMS LLP 3811 TURTLE CREEK BLVD, SUITE 780 DALLAS, TX 75219 <6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11 03/05/09 | DI 1620; 12/06/2018 FED EX LABEL FOR DXC TECHNOLOGY COMPANY | $1,800,449.00 $1,800,449.00 | $1,800,449.00 | $0.00 |
| MSAFEE | MASTER SIDLOW & ASSOCIATES, P.A.. ATTN:  WILLIAM H. MASTER 2002 WEST 14TH STREET WILMINGTON, DE 19806 <3310-00   Accountant for Trustee Fees (Trustee Firm)>,  200 | Admin Ch. 7 03/05/09 | | $1,883.40 $1,883.40 | $1,883.40 | $0.00 |
| STBEXP | SUTIN THAYER & BROWNE TWO PARK SQUARE P.O. BOX 1945 ALBUQUERQUE, NM 87103 <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch. 7 03/05/09 | | $148.78 $148.78 | $148.78 | $0.00 |
| STBFEE | SUTIN THAYER & BROWNE TWO PARK SQUARE P.O. BOX 1945 ALBUQUERQUE, NM 87103 <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch. 7 03/05/09 | | $11,142.90 $11,142.90 | $11,142.90 | $0.00 |
| ADM100 | ALFRED E. MANN LIVING TRUST [DIP] MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK, NY 10173-1922 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/05/09 | ATTN: NAVA HAZAN, ESQ. | $984,184.77 $984,184.77 | $984,184.77 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM101 | AMIDA PARTNERS MASTER FUND, LTD. C/O SAIERS CAPITAL, ATTN: BOB BEINISH 2 RECTOR STREET, 3RD FLOOR NEW YORK, NY 10006 | Secured 03/05/09 | | $18,123.46 $18,123.46 | $18,123.46 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM102 | BASSO FUND LTD. C/O BASSO CAPITAL MANAGEMENT 1266 EAST MAIN STREET, 4TH FLOOR STAMFORD, CT 06902 | Secured 03/05/09 | | $18,198.79 $18,198.79 | $18,198.79 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM103 | BASSO HOLDINGS LTD. C/O BASSO CAPITAL MANAGEMENT 1266 EAST MAIN STREET, 4TH FLOOR STAMFORD, CT 06902 | Secured 03/05/09 | | $61,878.01 $61,878.01 | $61,878.01 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM104 | BASSO MULTI-STRATEGY HOLDING FUND LTD. C/O BASSO CAPITAL MANAGEMENT 1266 EAST MAIN STREET, 4TH FLOOR STAMFORD, CT 06902 | Secured 03/05/09 | | $62,917.47 $62,917.47 | $62,917.47 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM105 | BRIAN L. MITTELDORF 10490 WILSHIRE BLVD. #304 LOS ANGELES, CA 90024 | Secured 03/05/09 | | $9,074.94 $9,074.94 | $9,074.94 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM106 | BROOK J. LENFEST 401 CITY AVENUE, SUITE 812 BALA CYNWYD, PA 19004 | Secured 03/05/09 | | $27,177.27 $27,177.27 | $27,177.27 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM107 | CARL ERNEST GEISERT & MYLAN HUGHES GEISERT 2738 EAST LOCUST DRIVE CHANDLER, AZ 85249 | Secured 03/05/09 | | $771.83 $771.83 | $771.83 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM108 | CITADEL HORIZONS S.A.R.L. CITADEL INVESTMENT GROUP, LLC 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 | Secured 03/05/09 | C/O RYAN GARINO AND TOBY BUCHANAN | $1,273,207.89 $1,273,207.89 | $1,273,207.89 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM109 | CITADEL INVESTMENT GROUP LLC C/O RYAN GARINO AND TOBY BUCHANAN 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 | Secured 03/05/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM110 | DKR SOUND SHORE OASIS HOLDING FUND LTD. DKR OASIS MANAGEMENT COMPANY LP 1281 EAST MAIN STREET STAMFORD, CT 06902-3565 | Secured 03/05/09 | ATTN: GENERAL COUNSEL AND NAN SWAN | $181,498.71 $181,498.71 | $181,498.71 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM111 | HBK MASTER FUND L.P. C/O HBK SERVICES LLC-ATTN: LEGAL DEPT. 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | Secured 03/05/09 | | $1,375,364.94 $1,375,364.94 | $1,375,364.94 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM112 | INVESCORP INTERLACHEN GOLDMAN SACHS & CO. 1 NEW YORK PLAZA, 44TH FLOOR NEW YORK, NY 10004 | Secured 03/05/09 | ATTN: STEPHEN GRANSTRAND | $181,498.71 $181,498.71 | $181,498.71 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM113 | IRELL & MANELLA LLP, AS TRUSTEE 1800 AVENUE OF THE STARS, SUITE 900 LOS ANGELES, CA 90067 | Secured 03/05/09 | | $271.77 $271.77 | $271.77 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM114 | JP MORGAN SECURITIES LIMITED C/O JAMES BANGHART 6,7,20 abd 22-29/F CHARTER HOUSE, 8 CENTRAL  HONG KONG, | Secured 03/05/09 | | $84,014.99 $84,014.99 | $84,014.99 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM115 | UBS SECURITIES LLC F/B/O KINGS ROAD INV. LTD. C/O MICHAEL T ADAMS; POLYGON PARTNERS LP 399 PARK AVENUE, 22ND FLOOR NEW YORK, NY 10128 | Secured 03/05/09 | | $1,495,992.11 $1,495,992.11 | $1,495,992.11 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM116 | KLABUNDE REVOCABLE TRUST<br>ATTN: MARA KLABUNDE<br>254 SPRING CREEK PL NE<br>ALBUQUERQUE, NM 87122 | Secured<br>03/05/09 | | $3,623.64<br>$3,623.64 | $3,623.64 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM117 | LARS THUESEN<br>UNIT 2 SNAPE ROAD<br>MACCLESFIELD, CH SK 10NZ, | Secured<br>03/05/09 | | $4,199.52<br>$4,199.52 | $4,199.52 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM118 | LLOYD H. MARCUM, DDS<br>1129 PACIFIC STREET<br>SAN LUIS OBISPO, CA 93401-3301 | Secured<br>03/05/09 | | $1,341.06<br>$1,341.06 | $1,341.06 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM119 | MELINDA MASON<br>4605 120TH PLACE<br>LUBBOCK, TX 79416 | Secured<br>03/05/09 | | $1,286.39<br>$1,286.39 | $1,286.39 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM120 | MONTE & USHA FAMILY TRUST<br>7350 YOUNG DRIVE<br>WALTON HILLS, OH 44146 | Secured<br>03/05/09 | | $4,199.52<br>$4,199.52 | $4,199.52 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM121 | MORGAN STANLEY & CO., INCORPORATED<br>MORGAN STANLEY PRINCIPAL INVESTMENTS<br>1585 BROADWAY, 2ND FLOOR<br>NEW YORK, NY 10036 | Secured<br>03/05/09 | C/O DAVID E. JOHNSON | $390,478.35<br>$390,478.35 | $390,478.35 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM122 | NMSIC FOCUSED L.L.C.<br>C/O SUN MOUNTAIN CAPITAL<br>301 GRIFFIN STREET<br>SANTA FE, NM 87501 | Secured<br>03/05/09 | | $90,590.89<br>$90,590.89 | $90,590.89 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM123 | O'CONNOR GLOBAL<br>MULTI-STRATEGY ALPHA MASTER LIMITED<br>UBS O'CONNOR LLC - ATTN: JEFF RICHMOND<br>ONE N. WACKER DRIVE, 32ND FLOOR<br>CHICAGO, IL 60606 | Secured<br>03/05/09 | | $73,146.42<br>$73,146.42 | $73,146.42 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM124 | O'CONNOR PIPES CORPORATE STRATEGIES MASTER LIMITED UBS O'CONNOR LLC - ATTN: JEFF RICHMOND ONE N. WACKER DRIVE, 32ND FLOOR CHICAGO, IL 60606 | Secured 03/05/09 | | $24,473.15 $24,473.15 | $24,473.15 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM125 | PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT, INC. ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON, MA 02110 | Secured 03/05/09 | ATTN: GINA DIMENTO | $415,242.33 $415,242.33 | $415,242.33 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM126 | PARKER FAMILY LTD. PARTNERSHIP 1330 N. OCEAN BLVD. GULFSTREAM, FL 33483 | Secured 03/05/09 | | $4,529.54 $4,529.54 | $4,529.54 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM127 | RAPID PROTOTYPES 1805 NORTH CARSON STREET, SUITE 188 CARSON CITY, NV 89701 | Secured 03/05/09 | | $9,059.10 $9,059.10 | $9,059.10 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM128 | RICHARD ROGEL TRUST 56 ROSECROWN AVON, CO 81620 | Secured 03/05/09 | | $2,264.77 $2,264.77 | $2,264.77 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM129 | SAND HILL SAKURA CAYMAN FUND, LP 3000 SAND HILL ROAD MENLO PARK, CA 94025 | Secured 03/05/09 | | $7,006.57 $7,006.57 | $7,006.57 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM130 | SAND HILL SAKURA FUND, L.P. 3000 SAND HILL ROAD MENLO PARK, CA 94025 | Secured 03/05/09 | | $11,111.63 $11,111.63 | $11,111.63 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM131 | SANDELMAN PARTNERS CITCO FUNDS SERVICES REGATTA OFFICE PARK,WEST BAY ROAD GRAND CAYMAN, CAYMAN ISLANDS, | Secured 03/05/09 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM132 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. 500 PARK AVENUE, 3RD FLOOR | Secured 03/05/09 | | $398,536.07 $398,536.07 | $369,499.02 | $29,037.05 |
| | | | Sandelman Partners Multi-Strategy Master Fund, LTD has been liquidated | | | |
| | NEW YORK, NY 10022 | | | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM133 | SENECA CAPITAL II LP 590 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | Secured 03/05/09 | | $762.29 $762.29 | $762.29 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM134 | SENECA CAPITAL INTERNATIONAL LIMITED 590 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | Secured 03/05/09 | | $237,926.66 $237,926.66 | $237,926.66 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM135 | SENECA CAPITAL LP 590 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | Secured 03/05/09 | | $124,308.47 $124,308.47 | $124,308.47 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM136 | SIERRA GRANDE ENTERPRISE, LLC P.O. BOX 4488 ALBUQUERQUE, NM 87196 | Secured 03/05/09 | | $119.10 $119.10 | $119.10 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM137 | SILVER OAK CAPITAL, LLC 245 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10167 | Secured 03/05/09 | | $422,112.56 $422,112.56 | $422,112.56 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM138 | SILVER POINT CAPITAL FUND LP 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | Secured 03/05/09 | | $74,414.47 $74,414.47 | $74,414.47 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM139 | SILVER POINT CAPITAL OFFSHORE FUND C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | Secured 03/05/09 | | $107,084.23 $107,084.23 | $107,084.23 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM140 | TEMPO MASTER FUND LP | Secured | | $388,707.76 | $388,707.76 | $0.00 |
| | C/O JD CAPITAL MANAGEMENT LLC | 03/05/09 | | $388,707.76 | | |
| | TWO GREENWICH PLAZA, 2ND FLOOR | | Fund dissolved 9/23/2011 | | | |
| | GREENWICH, CT 06830 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM142 | TEXAS CRESCENT FAMILY LIMITED | Secured | | $9,004.73 | $9,004.73 | $0.00 |
| | PARTNERSHIP | 03/05/09 | | $9,004.73 | | |
| | 3403 73RD STREET, SUITE 13 | | | | | |
| | LUBBOCK, TX 79423 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM143 | THE MITTELDORF FAMILY TRUST | Secured | | $21,053.85 | $21,053.85 | $0.00 |
| | DATED 8-8-88 | 03/05/09 | | $21,053.85 | | |
| | 10490 WILSHIRE BLVD. #304 | | | | | |
| | LOS ANGELES, CA 90024 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM144 | UBS SECURITIES LLC | Secured | | $486,186.46 | $486,186.46 | $0.00 |
| | ATTN:CHRISTA GALLAGHER, CORP | 03/05/09 | | $486,186.46 | | |
| | ACTIONS DEP | | | | | |
| | 480 WASHINGTON BLVD. | | | | | |
| | JERSEY CITY, NJ 07310 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM145 | WILLIAM LUTERMAN | Secured | | $905.91 | $905.91 | $0.00 |
| | 100 FRONT STREET | 03/05/09 | | $905.91 | | |
| | SUITE 1300 | | | | | |
| | CONSHOHOCKEN, PA 19428 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ADM146 | MUNSCH HARDT KOPF & HARR, PC | Admin Ch. 7 | | $28,997.50 | $28,997.50 | $0.00 |
| | 3800 LINCOLN PLAZA | 03/05/09 | | $28,997.50 | | |
| | 500 N. AKARD | | | | | |
| | DALLAS, TX 95201 | | | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| ADM147 | MUNSCH HARDT KOPF & HARR, PC | Admin Ch. 7 | | $2,901.60 | $2,901.60 | $0.00 |
| | 3800 LINCOLN PLAZA | 03/05/09 | | $2,901.60 | | |
| | 500 N. AKARD | | | | | |
| | DALLAS, TX 95201 | | | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| ADM148 | MOODY & WARNER, PC | Admin Ch. 11 | | $3,114.95 | $3,114.95 | $0.00 |
| | 4169 MONTGOMERY BLVD. NE | 03/05/09 | | $3,114.95 | | |
| | ALBUQUERQUE, NM 87109 | | | | | |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM148A | MOODY & WARNER, PC<br>4169 MONTGOMERY BLVD. NE<br>ALBUQUERQUE, NM 87109<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $184.25<br>$184.25 | $184.25 | $0.00 |
| ADM149 | MCAFEE & TAFT, PC<br>211 NORTH ROBINSON, SUITE 1000<br>OKLAHOMA CITY, OK 73102-7103<br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $9,789.50<br>$9,789.50 | $9,789.50 | $0.00 |
| ADM150 | MCAFEE & TAFT, PC<br>211 NORTH ROBINSON, SUITE 1000<br>OKLAHOMA CITY, OK 73102-7103<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $59.75<br>$59.75 | $59.75 | $0.00 |
| ADM151 | MICHAEL BEST & FRIEDRICH, LLP<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON AVE., SUITE 2000<br>CHICAGO, IL 60601<br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $2,827.00<br>$2,827.00 | $2,827.00 | $0.00 |
| ADM152 | MICHAEL BEST & FRIEDRICH, LLP<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON AVE., SUITE 2000<br>CHICAGO, IL 60601<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $0.30<br>$0.30 | $0.30 | $0.00 |
| ADM153 | LEVENTHAL SENTER & LERMAN, PLLC<br>2000 K STREET NW, SUITE 600<br>WASHINGTON, DC 20006<br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $10,256.25<br>$10,256.25 | $10,256.25 | $0.00 |
| ADM154 | LEVENTHAL SENTER & LERMAN, PLLC<br>2000 K STREET NW, SUITE 600<br>WASHINGTON, DC 20006<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $221.09<br>$221.09 | $221.09 | $0.00 |
| ADM156 | GREENHILL & CO., LLC<br>ATTN: BRADLEY ROBINS<br>300 PARK AVENUE<br>NEW YORK, NY 10022<br><6700-00  Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>03/05/09 | | $71,711.12<br>$71,711.12 | $71,711.12 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM157 | GREENHILL & CO., LLC ATTN: BRADLEY ROBINS 300 PARK AVENUE NEW YORK, NY 10022 <6710-00  Other Professional Expenses (Prior Chapter)>,  300 | Admin Ch. 11 03/05/09 | | $6,678.89 $6,678.89 | $6,678.89 | $0.00 |
| ADM158 | YOUNG CONAWAY STARGATT & TAYLOR, LLP THE BRANDYWINE BUILDING 1000 WEST STREET, 17TH FLOOR WILMINGTON, DE 19801 <6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11 03/05/09 | ATTN: JOE BARRY | $160,366.34 $160,366.34 | $160,366.34 | $0.00 |
| ADM159 | YOUNG CONAWAY STARGATT & TAYLOR, LLP THE BRANDYWINE BUILDING 1000 WEST STREET, 17TH FLOOR WILMINGTON, DE 19801 <6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11 03/05/09 | ATTN: JOE BARRY | $21,287.40 $21,287.40 | $21,287.40 | $0.00 |
| ADM160 | MORRISON & FORSTER LLP ATTN: TODD GOREN 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 <6700-00  Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11 03/05/09 | | $349,697.25 $349,697.25 | $349,697.25 | $0.00 |
| ADM161 | MORRISON & FORSTER LLP ATTN: TODD GOREN 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 <6710-00  Other Professional Expenses (Prior Chapter)>,  300 | Admin Ch. 11 03/05/09 | | $7,188.97 $7,188.97 | $7,188.97 | $0.00 |
| ADM162 | STEVENS & LEE, PC ATTN: JOSEPH H. HUSTON, JR. 1105 NORTH MARKET STREET, SUITE 700 WILMINGTON, DE 19801 <6700-00  Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11 03/05/09 | | $44,230.50 $44,230.50 | $44,230.50 | $0.00 |
| ADM163 | STEVENS & LEE, PC ATTN: JOSEPH H. HUSTON, JR. 1105 NORTH MARKET STREET, SUITE 700 WILMINGTON, DE 19801 <6710-00  Other Professional Expenses (Prior Chapter)>,  300 | Admin Ch. 11 03/05/09 | | $6,296.70 $6,296.70 | $6,296.70 | $0.00 |
| ADM164 | ALLEN & OVERY LLP ATTN: DANIEL GUYDER 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 <6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11 03/05/09 | | $1,388,600.84 $1,388,600.84 | $1,388,600.84 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM165 | ALLEN & OVERY LLP<br>ATTN: DANIEL GUYDER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020<br><6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $42,616.76<br>$42,616.76 | $42,616.76 | $0.00 |
| ADM166 | CHANIN CAPITAL PARTNERS, LLC<br>BRENT WILLIAMS, MANAGING DIRECTOR<br>55 EAST 52ND STREET, 31ST FLOOR<br>NEW YORK, NY 10055<br><6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>03/05/09 | | $366,935.48<br>$366,935.48 | $366,935.48 | $0.00 |
| ADM167 | CHANIN CAPITAL PARTNERS, LLC<br>BRENT WILLIAMS, MANAGING DIRECTOR<br>55 EAST 52ND STREET, 31ST FLOOR<br>NEW YORK, NY 10055<br><6710-00   Other Professional Expenses (Prior Chapter)>,  300 | Admin Ch. 11<br>03/05/09 | | $14,722.72<br>$14,722.72 | $14,722.72 | $0.00 |
| ADM168 | MCGUIRE CRADDOCK & STROTHER, PC<br>500 N. AKARD, SUITE 3550<br>DALLAS, TX 75201<br><3701-00   Attorney for Debtor Fees>,  200 | Admin Ch. 7<br>03/05/09 | | $33,791.25<br>$33,791.25 | $33,791.25 | $0.00 |
| ADM169 | SUNTRUST<br>919 EAST MAIN STREET, 7TH FLOOR<br>RICHMOND, VA 23219<br><3991-00   Other Professional Fees>,  200 | Admin Ch. 7<br>03/05/09 | | $1,000.00<br>$1,000.00 | $1,000.00 | $0.00 |
| ADM170 | UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0039<br><2810-00   Income Taxes - Internal Revenue Service (post-petition)>,  200 | Admin Ch. 7<br>03/05/09 | | $3,045.70<br>$3,045.70 | $3,045.70 | $0.00 |
| ADM171 | MUNSCH HARDT KOPF & HARR PC<br>3800 LINCOLN PLAZA<br>509 N AKARD STREET<br>DALLAS, TX 75201-6659<br><6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $4,602.00<br>$4,602.00 | $4,602.00 | $0.00 |
| ADM172 | MUNSCH HARDT KOPF & HARR PC<br>3800 LINCOLN PLAZA<br>509 N AKARD STREET<br>DALLAS, TX 75201-6659<br><6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $2,936.08<br>$2,936.08 | $2,936.08 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:  08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM173 | BERESKIN & PARR<br>40 KING STREET WEST<br>40TH FLOOR<br>TORONTO, ONTARIO, CANADA M5H 3Y2,<br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $1,236.36<br>$1,236.36 | $1,236.36 | $0.00 |
| ADM175 | SUNTRUST BANK<br>MAILCODE CS-HDQ-5307<br>919 EAST MAIN STREET, 7TH FLOOR<br>RICHMOND, VA 23219<br><4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>03/05/09 | PER ORDER ENTERED 4/26/2010 @ DKT. NO. 16 (ADV. PRO. NO. 09-50109) | $787,798.52<br>$787,798.52 | $787,798.52 | $0.00 |
| ADM176 | WELLS FARGO<br>SUBPOENA PROCESSING EAST<br>P.O. BOX 8667 Y1372-110<br>PHILADELPHIA, PA 19101<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $261.10<br>$261.10 | $261.10 | $0.00 |
| ADM177 | AHERN RENTALS<br>4241 ARVILLE ST.<br><br>LAS VEGAS, NV 89103-3713<br><2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch. 7<br>03/05/09 | C/O CHRISTOPHER D. LOIZIDES<br>LOIZIDES P.A.<br>1225 KING STREET, SUITE 800<br>WILMINGTON, DE  19801 | $5,300.13<br>$5,300.13 | $5,300.13 | $0.00 |
| ADM179 | NEW MEXICO GROSS RECEIPTS TAX<br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>03/05/09 | PER ORDER ENTERED 12/21/2011 @ D.I. 1363<br><br>Taxes on fees and expenses of Sutin Thayer & Browne | $780.11<br>$780.11 | $780.11 | $0.00 |
| ADM180 | BEAN & ASSOCIATES<br>201 THIRD ST., NW. STE 1630<br>ALBUQUERQUE, NM 87102<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>03/05/09 | | $253.03<br>$253.03 | $253.03 | $0.00 |
| ADM181 | POTTER ANDERSON & CORROON LLP<br>HERCULES PLAZA<br>P.O. BOX 951<br>WILMINGTON, DE 19899-0951<br><6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11<br>03/05/09 | | $1,050,000.00<br>$1,050,000.00 | $1,050,000.00 | $0.00 |

# Claims Register

## Case: 08-13031-MFW AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM182 | RICHARDS LAYTON & FINGER, P.A. ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON, DE 19801 <6910-00 Trade Debt (Chapter 11)>, 300 | Admin Ch. 11 03/05/09 | | $333,723.49 $333,723.49 | $333,723.49 | $0.00 |
| ADM183E | BLANK ROME LLP LOCKBOX # 8586 P.O. BOX 8500 PHILADELPHIA, PA 19178-8500 <3722-00 Arbitrator/Mediator for Trustee Expenses>, 200 | Admin Ch. 7 03/05/09 | | $98.42 $98.42 | $98.42 | $0.00 |
| ADM183F | BLANK ROME LLP LOCKBOX # 8586 P.O. BOX 8500 PHILADELPHIA, PA 19178-8500 <3721-00 Arbitrator/Mediator for Trustee Fees>, 200 | Admin Ch. 7 03/05/09 | | $14,432.75 $14,432.75 | $14,432.75 | $0.00 |
| ADM184 | COOCH AND TAYLOR, P.A. THE BRANDYWINE BUILDING 1000 WEST STREET, 10TH FLOOR WILMINGTON,, DE 19801 <2410-00 Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | Admin Ch. 7 03/05/09 | | $1,708.00 $1,708.00 | $1,708.00 | $0.00 |
| ADM185 | DLS DISCOVERY 824 MARKET STREET SUITE 108 WILMINGTON, DE 19801 <2410-00 Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | Admin Ch. 7 03/05/09 | | $5,861.00 $5,861.00 | $5,861.00 | $0.00 |
| ADM185A | DLS DISCOVERY 824 MARKET STREET SUITE 108 WILMINGTON, DE 19801 <2420-00 Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>, 200 | Admin Ch. 7 03/05/09 | | $200.00 $200.00 | $200.00 | $0.00 |
| ADM186 | BLUE MARBLE LOGISTICS, LLC P.O. BOX 147 WILMINGTON, DE 19899 <2420-00 Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>, 200 | Admin Ch. 7 03/05/09 | | $330.90 $330.90 | $330.90 | $0.00 |
| ADM187 | LLK, LLC 919 N. MARKET STREET SUITE 460 WILMINGTON, DE 19801 <2410-00 Admin. Rent (post-petition storage fees, leases, etc.)>, 200 | Admin Ch. 7 03/05/09 | | $622.71 $622.71 | $622.71 | $0.00 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM188 | STRATEGIC AERONAUTICS INC | Admin Ch. 11 | | $2,102.85 | $0.00 | $2,102.85 |
| | C/O JON E PARIS | 03/05/09 | | $2,102.85 | | |
| | 317 PALAZZO CIRCLE | | PER DI 733; 6/26/2009 | | | |
| | LOUISVILLE, KY 40222 | | | | | |
| | | | Phone: 502-548-8337 | | | |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| COMEDFE | COZEN O'CONNOR | Admin Ch. 7 | | $18,576.50 | $18,576.50 | $0.00 |
| | ATTN. MARK E. FELGER | 03/05/09 | | $18,576.50 | | |
| | 1201 NORTH MARKET STREET, SUITE 1400 | | | | | |
| | WILMINGTON, DE 19801 | | | | | |
| | <3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | | | | | |
| DI1053 | CHUBB & SON, INC. | Admin Ch. 11 | | $137,311.00 | $0.00 | $0.00 |
| | C/O GUSTAV P. RECH,SOFFER, | 06/07/10 | | $0.00 | | |
| | RECH & BORG, | | DI 1692; 6/21/2021 | | | |
| | LLP.,48 WALL STREET, 26TH FLOOR | | | | | |
| | NEW YORK, NY 10005 | | | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| EASAFEE | EASA FEES | Admin Ch. 7 | | $517,048.14 | $517,048.14 | $0.00 |
| | | 03/05/09 | | $517,048.14 | | |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| IRS_07 | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $28,326.70 |
| | 5779 US 224 | 03/05/09 | | $28,326.70 | | |
| | | | [Employee Income Tax Distribution: | | | |
| | OTTAWA, OH 45875 | | | | | |
| | | | Claim   30      LISA C LU | | | |
| | | | $1,887.42 | | | |
| | | | Claim   31      JAMES LATOURETTE | $1,017.50 | | |
| | | | Claim   38      JAMES VOSLER (VOSLER CONSULTING)   $1,622. | | | |
| | | | 15 | | | |
| | | | Claim   55      MICHAEL S DANIELS   $997.92 | | | |
| | | | Claim   61      JAMES W GILES JR | | | |
| | | | $588.08 | | | |
| | | | Claim   126 JOSEPH SANTAGATO   $290.79 | | | |
| | | | Claim   132 ADAM J BARTER   $845.12 | | | |
| | | | Claim   170P   MARGARET BILLSON | | | |
| | | | $2,409.00 | | | |
| | | | Claim   265 ARTHUR CANDELARIA   $384.40 | | | |
| | | | Claim   271 THOMAS VIALPANDO   $1,313.41 | | | |
| | | | Claim   272P   SAMUEL SANDOVAL | | | |
| | | | $2,409.00 | | | |
| | | | Claim   283 GLENDA MAYFIELD   $813.76 | | | |
| | | | Claim   286 ROBERT DAWSON   $554.99 | | | |
| | | | Claim   356P   LLOYD BINGHAM | | | |
| | | | $758.53 | | | |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  372 CURTIS BISHOP $1,513.38 | | | |
| | | | Claim  438P  ANDREW SOUNDY $266.75 | | | |
| | | | Claim  479 LARRY PETERS $651.53 | | | |
| | | | Claim  497 NIMA VADIEE $730.81 | | | |
| | | | Claim  688 KAREN BORGES $927.98 | | | |
| | | | Claim  1056P  CHRISTOPHER SOLAN $2,579.50 | | | |
| | | | Claim  1093  GERALD COLEMAN $814.48 | | | |
| | | | Claim  1094  JOSHUA CALDERON $330.00 | | | |
| | | | Claim  1095  ISAAC WATTS $467.28 | | | |
| | | | Claim  1096  ANTONIO SALINAS $1,593.09 | | | |
| | | | Claim  1097  JAMES STEELE      $126.59 | | | |
| | | | Claim  1098  ROBERT COCKBURN $761.32 | | | |
| | | | Claim  1099  BEATRICE CERVANTES $261.03 | | | |
| | | | Claim  1100  GEORGE BLEICHER $1,363.23 | | | |
| | | | Claim  1101  PAUL WARREN HART II $47.67 ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| IRS_08 | INTERNAL REVENUE SERVICE 5779 US 224 OTTAWA, OH 45875 | Priority 03/05/09 | | $0.00 $7,982.98 | $0.00 | $7,982.98 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim  30    LISA C LU $531.91 | | | |
| | | | Claim  31    JAMES LATOURETTE $286.75 | | | |
| | | | Claim  38    JAMES VOSLER (VOSLER CONSULTING) $457.15 | | | |
| | | | Claim  55    MICHAEL S DANIELS      $281.23 | | | |
| | | | Claim  61    JAMES W GILES JR $165.73 | | | |
| | | | Claim  126 JOSEPH SANTAGATO      $81.95 | | | |
| | | | Claim  132 ADAM J BARTER $238.17 | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim   170P   MARGARET BILLSON $678.90 | | | |
| | | | Claim   265 ARTHUR CANDELARIA $108.33 | | | |
| | | | Claim   271 THOMAS VIALPANDO $370.14 | | | |
| | | | Claim   272P   SAMUEL SANDOVAL $678.90 | | | |
| | | | Claim   283 GLENDA MAYFIELD $229.33 | | | |
| | | | Claim   286 ROBERT DAWSON $156.40 | | | |
| | | | Claim   356P   LLOYD BINGHAM $213.77 | | | |
| | | | Claim   372 CURTIS BISHOP $426.50 | | | |
| | | | Claim   438P   ANDREW SOUNDY $75.18 | | | |
| | | | Claim   479 LARRY PETERS $183.61 | | | |
| | | | Claim   497 NIMA VADIEE $205.96 | | | |
| | | | Claim   688 KAREN BORGES $261.52 | | | |
| | | | Claim   1056P   CHRISTOPHER SOLAN $726.95 | | | |
| | | | Claim   1093      GERALD COLEMAN   $229.54 | | | |
| | | | Claim   1094      JOSHUA CALDERON $93.00 | | | |
| | | | Claim   1095      ISAAC WATTS      $131.69 | | | |
| | | | Claim   1096      ANTONIO SALINAS   $448.96 | | | |
| | | | Claim   1097      JAMES STEELE      $35.68 | | | |
| | | | Claim   1098      ROBERT COCKBURN $214.55 | | | |
| | | | Claim   1099      BEATRICE CERVANTES $73.56 | | | |
| | | | Claim   1100      GEORGE BLEICHER   $384.18 | | | |
| | | | Claim   1101      PAUL WARREN HART II $13.44 ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| IRS_09 | INTERNAL REVENUE SERVICE 5779 US 224 OTTAWA, OH 45875 | Priority 03/05/09 | | $0.00 $1,866.99 | $0.00 | $1,866.99 |
| | | | [Employee Medicare Distribution: | | | |
| | | | Claim   30      LISA C LU $124.40 | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  31 | JAMES LATOURETTE | | |
| | | | $67.06 | | | |
| | | | Claim  38 | JAMES VOSLER (VOSLER CONSULTING) | | |
| | | | $106.91 | | | |
| | | | Claim  55 | MICHAEL S DANIELS | | |
| | | | $65.77 | | | |
| | | | Claim  61 | JAMES W GILES JR | | |
| | | | $38.76 | | | |
| | | | Claim  126 | JOSEPH SANTAGATO | | $19.17 |
| | | | Claim  132 | ADAM J BARTER | | |
| | | | $55.70 | | | |
| | | | Claim  170P | MARGARET BILLSON | | |
| | | | $158.78 | | | |
| | | | Claim  265 | ARTHUR CANDELARIA | | |
| | | | $25.34 | | | |
| | | | Claim  271 | THOMAS VIALPANDO $86.57 | | |
| | | | Claim  272P | SAMUEL SANDOVAL | | |
| | | | $158.78 | | | |
| | | | Claim  283 | GLENDA MAYFIELD | | |
| | | | $53.63 | | | |
| | | | Claim  286 | ROBERT DAWSON | | |
| | | | $36.58 | | | |
| | | | Claim  356P | LLOYD BINGHAM $49.99 | | |
| | | | Claim  372 | CURTIS BISHOP | | |
| | | | $99.75 | | | |
| | | | Claim  438P | ANDREW SOUNDY | | |
| | | | $17.58 | | | |
| | | | Claim  479 | LARRY PETERS | | |
| | | | $42.94 | | | |
| | | | Claim  497 | NIMA VADIEE | | |
| | | | $48.17 | | | |
| | | | Claim  688 | KAREN BORGES | | |
| | | | $61.16 | | | |
| | | | Claim  1056P | CHRISTOPHER SOLAN | | |
| | | | $170.01 | | | |
| | | | Claim  1093 | GERALD COLEMAN    $53.68 | | |
| | | | Claim  1094 | JOSHUA CALDERON $21.75 | | |
| | | | Claim  1095 | ISAAC WATTS        $30.80 | | |
| | | | Claim  1096 | ANTONIO SALINAS    $105.00 | | |
| | | | Claim  1097 | JAMES STEELE        $8.34 | | |
| | | | Claim  1098 | ROBERT COCKBURN $50.18 | | |
| | | | Claim  1099 | BEATRICE CERVANTES  $17.20 | | |
| | | | Claim  1100 | GEORGE BLEICHER  $89.85 | | |
| | | | Claim  1101 | PAUL WARREN HART II | | |
| | | | $3.14 | | | |
| | | | ] | | | |

<5300-00  Wages>, 510

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| IRS_10 | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $7,982.98 |
| | 5779 US 224 | 03/05/09 | | $7,982.98 | | |
| | | | [Employer FICA Distribution: | | | |
| | OTTAWA, OH 45875 | | | | | |
| | | | Claim   30      LISA C LU $531.91 | | | |
| | | | Claim   31      JAMES LATOURETTE | | | |
| | | | $286.75 | | | |
| | | | Claim   38      JAMES VOSLER (VOSLER CONSULTING) | | | |
| | | | $457.15 | | | |
| | | | Claim   55      MICHAEL S DANIELS      $281.23 | | | |
| | | | Claim   61      JAMES W GILES JR | | | |
| | | | $165.73 | | | |
| | | | Claim  126 JOSEPH SANTAGATO | | $81.95 | |
| | | | Claim  132 ADAM J BARTER | | | |
| | | | $238.17 | | | |
| | | | Claim  170P   MARGARET BILLSON | | | |
| | | | $678.90 | | | |
| | | | Claim  265 ARTHUR CANDELARIA | | | |
| | | | $108.33 | | | |
| | | | Claim  271 THOMAS VIALPANDO | | | |
| | | | $370.14 | | | |
| | | | Claim  272P   SAMUEL SANDOVAL | | | |
| | | | $678.90 | | | |
| | | | Claim  283 GLENDA MAYFIELD | | | |
| | | | $229.33 | | | |
| | | | Claim  286 ROBERT DAWSON | | | |
| | | | $156.40 | | | |
| | | | Claim  356P   LLOYD BINGHAM | | | |
| | | | $213.77 | | | |
| | | | Claim  372 CURTIS BISHOP | | | |
| | | | $426.50 | | | |
| | | | Claim  438P   ANDREW SOUNDY | | | |
| | | | $75.18 | | | |
| | | | Claim  479 LARRY PETERS | | | |
| | | | $183.61 | | | |
| | | | Claim  497 NIMA VADIEE | | | |
| | | | $205.96 | | | |
| | | | Claim  688 KAREN BORGES | | | |
| | | | $261.52 | | | |
| | | | Claim  1056P  CHRISTOPHER SOLAN | | | |
| | | | $726.95 | | | |
| | | | Claim  1093     GERALD COLEMAN   $229.54 | | | |
| | | | Claim  1094     JOSHUA CALDERON   $93.00 | | | |
| | | | Claim  1095     ISAAC WATTS      $131.69 | | | |
| | | | Claim  1096     ANTONIO SALINAS   $448.96 | | | |
| | | | Claim  1097     JAMES STEELE      $35.68 | | | |
| | | | Claim  1098     ROBERT COCKBURN | | | |
| | | | $214.55 | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 1099   BEATRICE CERVANTES $73.56 | | | |
| | | | Claim 1100   GEORGE BLEICHER  $384.18 | | | |
| | | | Claim 1101   PAUL WARREN HART II $13.44 ] | | | |
| | | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| IRS_11 | INTERNAL REVENUE SERVICE 5779 US 224 <br><br> OTTAWA, OH 45875 | Priority 03/05/09 | [Employer Medicare Distribution: | $0.00 $1,866.99 | $0.00 | $1,866.99 |
| | | | Claim  30   LISA C LU $124.40 | | | |
| | | | Claim  31   JAMES LATOURETTE $67.06 | | | |
| | | | Claim  38   JAMES VOSLER (VOSLER CONSULTING) $106.91 | | | |
| | | | Claim  55   MICHAEL S DANIELS $65.77 | | | |
| | | | Claim  61   JAMES W GILES JR $38.76 | | | |
| | | | Claim  126 JOSEPH SANTAGATO | $19.17 | | |
| | | | Claim  132 ADAM J BARTER $55.70 | | | |
| | | | Claim  170P  MARGARET BILLSON $158.78 | | | |
| | | | Claim  265 ARTHUR CANDELARIA $25.34 | | | |
| | | | Claim  271 THOMAS VIALPANDO $86.57 | | | |
| | | | Claim  272P  SAMUEL SANDOVAL $158.78 | | | |
| | | | Claim  283 GLENDA MAYFIELD $53.63 | | | |
| | | | Claim  286 ROBERT DAWSON $36.58 | | | |
| | | | Claim  356P  LLOYD BINGHAM  $49.99 | | | |
| | | | Claim  372 CURTIS BISHOP $99.75 | | | |
| | | | Claim  438P  ANDREW SOUNDY $17.58 | | | |
| | | | Claim  479 LARRY PETERS $42.94 | | | |
| | | | Claim  497 NIMA VADIEE $48.17 | | | |
| | | | Claim  688 KAREN BORGES $61.16 | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 1056P CHRISTOPHER SOLAN $170.01 | | | |
| | | | Claim 1093 GERALD COLEMAN $53.68 | | | |
| | | | Claim 1094 JOSHUA CALDERON $21.75 | | | |
| | | | Claim 1095 ISAAC WATTS $30.80 | | | |
| | | | Claim 1096 ANTONIO SALINAS $105.00 | | | |
| | | | Claim 1097 JAMES STEELE $8.34 | | | |
| | | | Claim 1098 ROBERT COCKBURN $50.18 | | | |
| | | | Claim 1099 BEATRICE CERVANTES $17.20 | | | |
| | | | Claim 1100 GEORGE BLEICHER $89.85 | | | |
| | | | Claim 1101 PAUL WARREN HART II $3.14 ] | | | |
| | <5800-00 Claims of Governmental Units>, 570 | | | | | |
| IRS_12 | INTERNAL REVENUE SERVICE 5779 US 224 OTTAWA, OH 45875 | Priority 03/05/09 | [Employer FUTA Distribution: | $0.00 $6,836.31 | $0.00 | $6,836.31 |
| | | | Claim 30 LISA C LU $420.00 | | | |
| | | | Claim 31 JAMES LATOURETTE $277.50 | | | |
| | | | Claim 38 JAMES VOSLER (VOSLER CONSULTING) $420.00 | | | |
| | | | Claim 55 MICHAEL S DANIELS $272.16 | | | |
| | | | Claim 61 JAMES W GILES JR $160.38 | | | |
| | | | Claim 126 JOSEPH SANTAGATO | | | $79.31 |
| | | | Claim 132 ADAM J BARTER $230.49 | | | |
| | | | Claim 170P MARGARET BILLSON $420.00 | | | |
| | | | Claim 265 ARTHUR CANDELARIA $104.84 | | | |
| | | | Claim 271 THOMAS VIALPANDO $358.20 | | | |
| | | | Claim 272P SAMUEL SANDOVAL $420.00 | | | |
| | | | Claim 283 GLENDA MAYFIELD $221.93 | | | |
| | | | Claim 286 ROBERT DAWSON $151.36 | | | |
| | | | Claim 356P LLOYD BINGHAM $206.87 | | | |
| | | | Claim 372 CURTIS BISHOP $412.74 | | | |
| | | | Claim 438P ANDREW SOUNDY $72.75 | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:    08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim   479 LARRY PETERS $177.69 | | | |
| | | | Claim   497 NIMA VADIEE $199.31 | | | |
| | | | Claim   688 KAREN BORGES $253.08 | | | |
| | | | Claim  1056P  CHRISTOPHER SOLAN $420.00 | | | |
| | | | Claim  1093      GERALD COLEMAN    $222.13 | | | |
| | | | Claim  1094      JOSHUA CALDERON  $90.00 | | | |
| | | | Claim  1095      ISAAC WATTS       $127.44 | | | |
| | | | Claim  1096      ANTONIO SALINAS     $420.00 | | | |
| | | | Claim  1097      JAMES STEELE         $34.52 | | | |
| | | | Claim  1098      ROBERT COCKBURN $207.63 | | | |
| | | | Claim  1099      BEATRICE CERVANTES  $71.19 | | | |
| | | | Claim  1100      GEORGE BLEICHER  $371.79 | | | |
| | | | Claim  1101      PAUL WARREN HART II $13.00 ] | | | |
| | <5800-00   Claims of Governmental Units>, 570 | | | | | |
| IRS_13 | INTERNAL REVENUE SERVICE 5779 US 224  OTTAWA, OH 45875 | Unsecured 03/05/09 | | $0.00 $11,305.58 | $0.00 | $11,305.58 |
| | | | [Employee Income Tax Distribution: | | | |
| | | | Claim   170U   MARGARET BILLSON $9,001.16 | | | |
| | | | Claim   272U   SAMUEL SANDOVAL $1,377.20 | | | |
| | | | Claim   438U   ANDREW SOUNDY $927.22 ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| IRS_14 | INTERNAL REVENUE SERVICE 5779 US 224  OTTAWA, OH 45875 | Unsecured 03/05/09 | | $0.00 $3,186.12 | $0.00 | $3,186.12 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim   170U   MARGARET BILLSON $2,536.69 | | | |
| | | | Claim   272U   SAMUEL SANDOVAL $388.12 | | | |
| | | | Claim   438U   ANDREW SOUNDY $261.31 ] | | | |

# Claims Register

## Case: 08-13031-MFW   AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| IRS_15 | INTERNAL REVENUE SERVICE 5779 US 224 | Unsecured 03/05/09 | | $0.00 $745.14 | $0.00 | $745.14 |
| | OTTAWA, OH 45875 | | [Employee Medicare Distribution: | | | |
| | | | Claim  170U  MARGARET BILLSON $593.26 | | | |
| | | | Claim  272U  SAMUEL SANDOVAL | | | $90.77 |
| | | | Claim  438U  ANDREW SOUNDY ] | | | $61.11 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| IRS_16 | INTERNAL REVENUE SERVICE 5779 US 224 | Unsecured 03/05/09 | | $0.00 $3,186.12 | $0.00 | $3,186.12 |
| | OTTAWA, OH 45875 | | [Employer FICA Distribution: | | | |
| | | | Claim  170U  MARGARET BILLSON $2,536.69 | | | |
| | | | Claim  272U  SAMUEL SANDOVAL $388.12 | | | |
| | | | Claim  438U  ANDREW SOUNDY $261.31 ] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| IRS_17 | INTERNAL REVENUE SERVICE 5779 US 224 | Unsecured 03/05/09 | | $0.00 $745.14 | $0.00 | $745.14 |
| | OTTAWA, OH 45875 | | [Employer Medicare Distribution: | | | |
| | | | Claim  170U  MARGARET BILLSON $593.26 | | | |
| | | | Claim  272U  SAMUEL SANDOVAL | | | $90.77 |
| | | | Claim  438U  ANDREW SOUNDY ] | | | $61.11 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| IRS_18 | INTERNAL REVENUE SERVICE 5779 US 224 OTTAWA, OH 45875 | Unsecured 03/05/09 | [Employer FUTA Distribution: Claim   438U   ANDREW SOUNDY ] | $0.00 $252.88 | $0.00 $252.88 | $252.88 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| IRS_19 | INTERNAL REVENUE SERVICE 5779 US 224 OTTAWA, OH 45875 | Admin Ch. 11 03/05/09 | [Employee Income Tax Distribution: Claim   1092    GARY W SOUTH $471.78 ] | $0.00 $471.78 | $0.00 | $471.78 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| IRS_20 | INTERNAL REVENUE SERVICE 5779 US 224 OTTAWA, OH 45875 | Admin Ch. 11 03/05/09 | [Employee FICA: Claim   1092    GARY W SOUTH ] | $0.00 $132.96 | $0.00 $132.96 | $132.96 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| IRS_21 | INTERNAL REVENUE SERVICE 5779 US 224 OTTAWA, OH 45875 | Admin Ch. 11 03/05/09 | [Employee Medicare: Claim   1092    GARY W SOUTH ] | $0.00 $31.09 | $0.00 $31.09 | $31.09 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date: 08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| IRS_22 | INTERNAL REVENUE SERVICE<br>5779 US 224<br><br>OTTAWA, OH 45875 | Admin Ch. 11<br>03/05/09 | [Employer FICA:<br><br>Claim 1092 GARY W SOUTH<br>] | $0.00<br>$132.96<br><br>$132.96 | $0.00 | $132.96 |
| | <6950-00 Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>, 300 | | | | | |
| IRS_23 | INTERNAL REVENUE SERVICE<br>5779 US 224<br><br>OTTAWA, OH 45875 | Admin Ch. 11<br>03/05/09 | [Employer Medicare:<br><br>Claim 1092 GARY W SOUTH<br>] | $0.00<br>$31.09<br><br>$31.09 | $0.00 | $31.09 |
| | <6950-00 Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>, 300 | | | | | |
| IRS_24 | INTERNAL REVENUE SERVICE<br>5779 US 224<br><br>OTTAWA, OH 45875 | Admin Ch. 11<br>03/05/09 | [Employer FUTA:<br><br>Claim 1092 GARY W SOUTH<br>] | $0.00<br>$128.67<br><br>$128.67 | $0.00 | $128.67 |
| | <6950-00 Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>, 300 | | | | | |
| TRSTEXP | JEOFFREY L. BURTCH, TRUSTEE<br>P.O. BOX 549<br>WILMINGTON, DE 19899-0546<br><2200-00 Trustee Expenses>, 200 | Admin Ch. 7<br>03/05/09 | | $1,334.69<br>$1,334.69 | $78.44 | $1,256.25 |
| TRSTFEE | JEOFFREY L. BURTCH, TRUSTEE<br>P.O. BOX 549<br>WILMINGTON, DE 19899-0546<br><2100-00 Trustee Compensation>, 200 | Admin Ch. 7<br>03/05/09 | | $1,005,123.18<br>$1,005,123.18 | $110,878.64 | $894,244.54 |

# Claims Register

## Case: 08-13031-MFW    AE LIQUIDATION, INC.

Claims Bar Date:   08/18/09

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WCSRFEE | WOMBLE CARLYLE SANDRIDGE & RICE, LLP ATTN: FRANCIS A. MONACO, JR 222 DELAWARE AVENUE WILMINGTON, DE 19801 <3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | Admin Ch.  7 03/05/09 | | $45,580.00 $45,580.00 | $45,580.00 | $0.00 |
| YCSTEXP | YOUNG CONAWAY STARGATT AND TAYLOR, LLP THE BRANDYWINE BUILDING 1000 WEST STREET, 17TH FLOOR WILMINGTON, DE 19801 <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 03/05/09 | ATTN: JOE BARRY | $1,246.50 $1,246.50 | $1,246.50 | $0.00 |
| YCSTFEE | YOUNG CONAWAY STARGATT AND TAYLOR, LLP THE BRANDYWINE BUILDING 1000 WEST STREET, 17TH FLOOR WILMINGTON, DE 19801 <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7 03/05/09 | ATTN: JOE BARRY | $26,113.00 $26,113.00 | $26,113.00 | $0.00 |

Case Total:   **$29,274,776.26**   **$879,670,183.25**

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-13031-MFW
Case Name: AE LIQUIDATION, INC.
Trustee Name: JEOFFRY L. BURTCH, TRUSTEE

**Balance on hand:**      $     3,060,044.46

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 62 | ALACHUA CO TAX COLLECTOR | 6,307.37 | 6,307.37 | 0.00 | 6,307.37 |
| 81 | CARL ERNEST GEISERT AND MYLAN HUGHES GEISERT | 48,589.00 | 0.00 | 0.00 | 0.00 |
| 175 | Carl Ernest Geisert and Mylan Hughes Geisert | 48,589.00 | 0.00 | 0.00 | 0.00 |
| 304S | BARFIELD INC | 35,000.00 | 0.00 | 0.00 | 0.00 |
| 425S | ROBERT LUBIN | 2,625.00 | 0.00 | 0.00 | 0.00 |
| 446 | WOODS MAINTENANCE LLC | 2,400.00 | 0.00 | 0.00 | 0.00 |
| 498 | Yearout Mechanical, Inc. | 56,292.29 | 56,292.29 | 0.00 | 56,292.29 |
| 590 | Larry Davis | 100,000.00 | 0.00 | 0.00 | 0.00 |
| 625 | MR M A A OSBORNE | 100,000.00 | 0.00 | 0.00 | 0.00 |
| 648 | C. E. Deyhle, Jr. | 100,000.00 | 0.00 | 0.00 | 0.00 |
| 686S | TW Metals | 4,797,482.90 | 0.00 | 0.00 | 0.00 |
| 932S | CITADEL EQUITY FUND LTD | 84,005,456.90 | 91,802.10 | 0.00 | 91,802.10 |
| 952S | HBK Master Fund LP | 91,676,047.11 | 100,184.61 | 0.00 | 100,184.61 |
| 956S | POLYGON GLOBAL OPPORTUNITIES MASTER FUND | 100,629,565.92 | 109,969.11 | 0.00 | 109,969.11 |
| 978 | AGUSTIN BUJAIDAR SOLIS | 1,100,621.40 | 0.00 | 0.00 | 0.00 |
| 1043 | IAN LLOYD | 903,443.00 | 0.00 | 0.00 | 0.00 |
| PPDCC | POST PETITION DATE CURE COSTS | 175,000.00 | 175,000.00 | 175,000.00 | 0.00 |
| ADM99 | ALFRED E. MANN LIVING TRUST DATED 04/09/99 [DIP] | 4,755,626.13 | 4,755,626.13 | 4,755,626.13 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ADM100 | ALFRED E. MANN LIVING TRUST [DIP] | 984,184.77 | 984,184.77 | 984,184.77 | 0.00 |
| ADM101 | AMIDA PARTNERS MASTER FUND, LTD. | 18,123.46 | 18,123.46 | 18,123.46 | 0.00 |
| ADM102 | BASSO FUND LTD. | 18,198.79 | 18,198.79 | 18,198.79 | 0.00 |
| ADM103 | BASSO HOLDINGS LTD. | 61,878.01 | 61,878.01 | 61,878.01 | 0.00 |
| ADM104 | BASSO MULTI-STRATEGY HOLDING FUND LTD. | 62,917.47 | 62,917.47 | 62,917.47 | 0.00 |
| ADM105 | BRIAN L. MITTELDORF | 9,074.94 | 9,074.94 | 9,074.94 | 0.00 |
| ADM106 | BROOK J. LENFEST | 27,177.27 | 27,177.27 | 27,177.27 | 0.00 |
| ADM107 | CARL ERNEST GEISERT & MYLAN HUGHES GEISERT | 771.83 | 771.83 | 771.83 | 0.00 |
| ADM108 | CITADEL HORIZONS S.A.R.L. | 1,273,207.89 | 1,273,207.89 | 1,273,207.89 | 0.00 |
| ADM109 | CITADEL INVESTMENT GROUP LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| ADM110 | DKR SOUND SHORE OASIS HOLDING FUND LTD. | 181,498.71 | 181,498.71 | 181,498.71 | 0.00 |
| ADM111 | HBK MASTER FUND L.P. | 1,375,364.94 | 1,375,364.94 | 1,375,364.94 | 0.00 |
| ADM112 | INVESCORP INTERLACHEN | 181,498.71 | 181,498.71 | 181,498.71 | 0.00 |
| ADM113 | IRELL & MANELLA LLP, AS TRUSTEE | 271.77 | 271.77 | 271.77 | 0.00 |
| ADM114 | JP MORGAN SECURITIES LIMITED | 84,014.99 | 84,014.99 | 84,014.99 | 0.00 |
| ADM115 | UBS SECURITIES LLC F/B/O KINGS ROAD INV. LTD. | 1,495,992.11 | 1,495,992.11 | 1,495,992.11 | 0.00 |
| ADM116 | KLABUNDE REVOCABLE TRUST | 3,623.64 | 3,623.64 | 3,623.64 | 0.00 |
| ADM117 | LARS THUESEN | 4,199.52 | 4,199.52 | 4,199.52 | 0.00 |
| ADM118 | LLOYD H. MARCUM, DDS | 1,341.06 | 1,341.06 | 1,341.06 | 0.00 |

| ADM119 | MELINDA MASON | 1,286.39 | 1,286.39 | 1,286.39 | 0.00 |
|---------|---------------|----------|----------|----------|------|
| ADM120 | MONTE & USHA FAMILY TRUST | 4,199.52 | 4,199.52 | 4,199.52 | 0.00 |
| ADM121 | MORGAN STANLEY & CO., INCORPORATED | 390,478.35 | 390,478.35 | 390,478.35 | 0.00 |
| ADM122 | NMSIC FOCUSED L.L.C. | 90,590.89 | 90,590.89 | 90,590.89 | 0.00 |
| ADM123 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED | 73,146.42 | 73,146.42 | 73,146.42 | 0.00 |
| ADM124 | O'CONNOR PIPES CORPORATE STRATEGIES MASTER LIMITED | 24,473.15 | 24,473.15 | 24,473.15 | 0.00 |
| ADM125 | PAR INVESTMENT PARTNERS, L.P. | 415,242.33 | 415,242.33 | 415,242.33 | 0.00 |
| ADM126 | PARKER FAMILY LTD. PARTNERSHIP | 4,529.54 | 4,529.54 | 4,529.54 | 0.00 |
| ADM127 | RAPID PROTOTYPES | 9,059.10 | 9,059.10 | 9,059.10 | 0.00 |
| ADM128 | RICHARD ROGEL TRUST | 2,264.77 | 2,264.77 | 2,264.77 | 0.00 |
| ADM129 | SAND HILL SAKURA CAYMAN FUND, LP | 7,006.57 | 7,006.57 | 7,006.57 | 0.00 |
| ADM130 | SAND HILL SAKURA FUND, L.P. | 11,111.63 | 11,111.63 | 11,111.63 | 0.00 |
| ADM131 | SANDELMAN PARTNERS | 0.00 | 0.00 | 0.00 | 0.00 |
| ADM132 | SANDELMAN PARTNERS MULTI-STRATEGY MASTER FUND, LTD. | 398,536.07 | 398,536.07 | 369,499.02 | 29,037.05 |
| ADM133 | SENECA CAPITAL II LP | 762.29 | 762.29 | 762.29 | 0.00 |
| ADM134 | SENECA CAPITAL INTERNATIONAL LIMITED | 237,926.66 | 237,926.66 | 237,926.66 | 0.00 |
| ADM135 | SENECA CAPITAL LP | 124,308.47 | 124,308.47 | 124,308.47 | 0.00 |
| ADM136 | SIERRA GRANDE ENTERPRISE, LLC | 119.10 | 119.10 | 119.10 | 0.00 |

| ADM137 | SILVER OAK CAPITAL, LLC | 422,112.56 | 422,112.56 | 422,112.56 | 0.00 |
|---|---|---|---|---|---|
| ADM138 | SILVER POINT CAPITAL FUND LP | 74,414.47 | 74,414.47 | 74,414.47 | 0.00 |
| ADM139 | SILVER POINT CAPITAL OFFSHORE FUND | 107,084.23 | 107,084.23 | 107,084.23 | 0.00 |
| ADM140 | TEMPO MASTER FUND LP | 388,707.76 | 388,707.76 | 388,707.76 | 0.00 |
| ADM142 | TEXAS CRESCENT FAMILY LIMITED PARTNERSHIP | 9,004.73 | 9,004.73 | 9,004.73 | 0.00 |
| ADM143 | THE MITTELDORF FAMILY TRUST DATED 8-8-88 | 21,053.85 | 21,053.85 | 21,053.85 | 0.00 |
| ADM144 | UBS SECURITIES LLC | 486,186.46 | 486,186.46 | 486,186.46 | 0.00 |
| ADM145 | WILLIAM LUTERMAN | 905.91 | 905.91 | 905.91 | 0.00 |
| ADM175 | SUNTRUST BANK | 787,798.52 | 787,798.52 | 787,798.52 | 0.00 |

Total to be paid to secured creditors: **$** 393,592.53
Remaining balance: **$** 2,666,451.93

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JEOFFREY L. BURTCH, TRUSTEE | 1,005,123.18 | 110,878.64 | 894,244.54 |
| Trustee, Expenses - JEOFFREY L. BURTCH, TRUSTEE | 1,334.69 | 78.44 | 1,256.25 |
| Attorney for Trustee, Fees - COOCH AND TAYLOR | 3,059,323.46 | 3,059,323.46 | 0.00 |
| Attorney for Trustee, Expenses - COOCH AND TAYLOR | 105,821.40 | 105,821.40 | 0.00 |
| Accountant for Trustee, Fees - BEDERSON, LLP | 144,116.50 | 0.00 | 144,116.50 |
| Accountant for Trustee, Expenses - BEDERSON, LLP | 1,263.87 | 0.00 | 1,263.87 |
| Charges, U.S. Bankruptcy Court | 35,750.00 | 0.00 | 35,750.00 |
| Fees, United States Trustee | 20,325.00 | 20,325.00 | 0.00 |
| Other Fees: ALLEN & OVERY LLP | 11,147.00 | 11,147.00 | 0.00 |
| Other Expenses: ABDUL TAHIR | 913.42 | 913.42 | 0.00 |
| Attorney for Trustee Fees - COZEN O'CONNOR | 516,878.48 | 456,121.00 | 60,757.48 |
| Attorney for Trustee Fees - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 55,299.50 | 55,299.50 | 0.00 |

| | | | |
|---|---|---|---|
| Attorney for Trustee Fees - MCAFEE & TAFT, PC | 24,400.50 | 24,400.50 | 0.00 |
| Attorney for Trustee Fees - MUNSCH HARDT KOPF & HARR, PC | 28,997.50 | 28,997.50 | 0.00 |
| Attorney for Trustee Fees - SUTIN THAYER & BROWNE | 11,142.90 | 11,142.90 | 0.00 |
| Attorney for Trustee Fees - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 26,113.00 | 26,113.00 | 0.00 |
| Attorney for Trustee Expenses - COZEN O'CONNOR | 10,920.46 | 10,680.93 | 239.53 |
| Attorney for Trustee Expenses - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 1,575.58 | 1,575.58 | 0.00 |
| Attorney for Trustee Expenses - MCAFEE & TAFT, PC | 1,915.20 | 1,915.20 | 0.00 |
| Attorney for Trustee Expenses - MUNSCH HARDT KOPF & HARR, PC | 2,901.60 | 2,901.60 | 0.00 |
| Attorney for Trustee Expenses - SUTIN THAYER & BROWNE | 148.78 | 148.78 | 0.00 |
| Attorney for Trustee Expenses - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 1,246.50 | 1,246.50 | 0.00 |
| Accountant for Trustee, Fees - MASTER SIDLOW & ASSOCIATES, P.A.. | 1,883.40 | 1,883.40 | 0.00 |
| Other Fees: BLANK ROME LLP | 14,432.75 | 14,432.75 | 0.00 |
| Other Fees: COLE SCHOTZ MEISEL FORMAN & LEONARD, P.A. | 5,186.99 | 5,186.99 | 0.00 |
| Other Fees: COZEN O'CONNOR | 18,576.50 | 18,576.50 | 0.00 |
| Other Fees: FEDERAL LIAISON SERVICES | 9,992.77 | 9,992.77 | 0.00 |
| Other Fees: MCGUIRE CRADDOCK & STROTHER, PC | 33,791.25 | 33,791.25 | 0.00 |
| Other Fees: SUNTRUST | 1,000.00 | 1,000.00 | 0.00 |
| Other Fees: WOMBLE CARLYLE SANDRIDGE & RICE, LLP | 45,580.00 | 45,580.00 | 0.00 |
| Other Expenses: ADT SECURITY SERVICES | 37,379.67 | 37,379.67 | 0.00 |
| Other Expenses: AHERN RENTALS | 5,300.13 | 5,300.13 | 0.00 |
| Other Expenses: AIR MANAGEMENT SERVICES, INC. | 899.05 | 899.05 | 0.00 |
| Other Expenses: ALBANY COUNTY AIRPORT AUTHORITY | 62,309.43 | 62,309.43 | 0.00 |
| Other Expenses: ALBUQUERQUE BERNALILLO COUNTY WATER UTILITY AUTHORITY | 8,204.86 | 8,204.86 | 0.00 |
| Other Expenses: ALLEGIANCE SECURITY GROUP | 48,120.00 | 48,120.00 | 0.00 |
| Other Expenses: ALLEN & OVERY LLP | 112.67 | 112.67 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: AMERICAN FENCE COMPANY | 355.81 | 355.81 | 0.00 |
| Other Expenses: ANDREW KAMM | 21,525.45 | 21,525.45 | 0.00 |
| Other Expenses: ANDREW PRUDHOMME | 33,780.75 | 33,780.75 | 0.00 |
| Other Expenses: ANDREW SOUNDY | 759.44 | 759.44 | 0.00 |
| Other Expenses: ANDREW VIKTA | 3,289.60 | 3,289.60 | 0.00 |
| Other Expenses: ANTHONY CURRANS | 125.92 | 125.92 | 0.00 |
| Other Expenses: ANTHONY PARKER | 33,315.59 | 33,315.59 | 0.00 |
| Other Expenses: ASTRAL TECHNOLOGY GROUP, INC. | 30,000.00 | 30,000.00 | 0.00 |
| Other Expenses: BEAN & ASSOCIATES | 253.03 | 253.03 | 0.00 |
| Other Expenses: BLANK ROME LLP | 98.42 | 98.42 | 0.00 |
| Other Expenses: BLUE MARBLE LOGISTICS, LLC | 330.90 | 330.90 | 0.00 |
| Other Expenses: BRENT CHRISTNER | 25,829.83 | 25,829.83 | 0.00 |
| Other Expenses: BRUCE CASTLE | 30,879.08 | 30,879.08 | 0.00 |
| Other Expenses: CARL PETERSON | 15.15 | 15.15 | 0.00 |
| Other Expenses: CAROL BECKNER | 430.34 | 430.34 | 0.00 |
| Other Expenses: CG&D, LLC | 11,679.01 | 11,679.01 | 0.00 |
| Other Expenses: CHRIS JACKMAN | 16,045.79 | 16,045.79 | 0.00 |
| Other Expenses: CITY OF ALBUQUERQUE - AVIATION DEPT. | 129,638.30 | 129,638.30 | 0.00 |
| Other Expenses: CLIFFORD EVERDING | 520.32 | 520.32 | 0.00 |
| Other Expenses: COLE SCHNOOR | 479.31 | 479.31 | 0.00 |
| Other Expenses: COLE SCHOTZ MEISEL FORMAN & LEONARD, P.A. | 87.53 | 87.53 | 0.00 |
| Other Expenses: COMPUTER SCIENCES CORPORATION | 168,000.00 | 168,000.00 | 0.00 |
| Other Expenses: COOCH AND TAYLOR, P.A. | 1,708.00 | 1,708.00 | 0.00 |
| Other Expenses: CORRALES ELECTRIC, INC. | 881.72 | 881.72 | 0.00 |
| Other Expenses: CRAIG GIBSON | 1,688.82 | 1,688.82 | 0.00 |
| Other Expenses: DAVID HARALSON | 30,091.36 | 30,091.36 | 0.00 |
| Other Expenses: DELTA DENTAL OF NM | 3,266.91 | 3,266.91 | 0.00 |
| Other Expenses: DLS DISCOVERY | 6,061.00 | 6,061.00 | 0.00 |
| Other Expenses: EA, LLC | 161,540.41 | 161,540.41 | 0.00 |
| Other Expenses: EASA FEES | 517,048.14 | 517,048.14 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: EDWARD LUNDEEN | 1,137.86 | 1,137.86 | 0.00 |
| Other Expenses: EMERSON NETWORK | 3,405.08 | 3,405.08 | 0.00 |
| Other Expenses: FEDERAL LIAISON SERVICES | 147,586.33 | 147,586.33 | 0.00 |
| Other Expenses: FINCHAM TRAILER RENTALS | 7,719.53 | 7,719.53 | 0.00 |
| Other Expenses: GAINESVILLE ALACHUA COUNTY | 165,945.71 | 165,945.71 | 0.00 |
| Other Expenses: GAINESVILLE REGIONAL UTILITIES | 35,927.97 | 35,927.97 | 0.00 |
| Other Expenses: HEALTH CARE SERVICE COPR A MUTUAL LEGAL | 20,759.52 | 20,759.52 | 0.00 |
| Other Expenses: HUB INTERNATIONAL SOUTHWEST AGENCY LTD | 17,790.37 | 17,790.37 | 0.00 |
| Other Expenses: HUB INTL. INS. SVCS. INC. | 95,017.18 | 95,017.18 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES | 144,578.77 | 144,578.77 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES LTD. | 1,894.15 | 1,894.15 | 0.00 |
| Other Expenses: IRON MOUNTAIN RECORDS MANAGEMENT | 5,796.74 | 5,796.74 | 0.00 |
| Other Expenses: J. MARK BORSETH | 59,334.99 | 59,334.99 | 0.00 |
| Other Expenses: JAY CARDON | 26,333.73 | 26,333.73 | 0.00 |
| Other Expenses: JD LOCKAWAY, LLC | 38,407.81 | 38,407.81 | 0.00 |
| Other Expenses: JNJ PROPERTY MANAGEMENT | 8,677.68 | 8,677.68 | 0.00 |
| Other Expenses: JOSEPH KING | 545.77 | 545.77 | 0.00 |
| Other Expenses: JULIE DILLON | 87,662.08 | 87,662.08 | 0.00 |
| Other Expenses: KENNETH VALENTINE | 912.03 | 912.03 | 0.00 |
| Other Expenses: KEVIN GIVENS | 682.03 | 682.03 | 0.00 |
| Other Expenses: KIM STEELE | 430.34 | 430.34 | 0.00 |
| Other Expenses: Kurtzman Carson Consultants LLC (ADMINISTRATIVE) | 0.00 | 0.00 | 0.00 |
| Other Expenses: LARRY JONES | 32,778.23 | 32,778.23 | 0.00 |
| Other Expenses: LAUREEN DAVID | 16,346.43 | 16,346.43 | 0.00 |
| Other Expenses: LLK, LLC | 622.71 | 622.71 | 0.00 |
| Other Expenses: MACHINE SERVICES, INC. | 3,762.94 | 3,762.94 | 0.00 |
| Other Expenses: MARK SPARKS | 1,560.96 | 1,560.96 | 0.00 |
| Other Expenses: MCI COMMUNICATIONS SERVICES, INC. | 6,489.78 | 6,489.78 | 0.00 |
| Other Expenses: MCI COMMUNICATIONS SERVICES, | 2,356.19 | 2,356.19 | 0.00 |

| INC. | | | |
|---|---|---|---|
| Other Expenses: MERRILL COMMUNICATIONS LLC | 5,061.26 | 5,061.26 | 0.00 |
| Other Expenses: METROPOLITAN LIFE INSURANCE COMPANY | 572.03 | 572.03 | 0.00 |
| Other Expenses: MICHAEL ALEXANDER | 239.66 | 239.66 | 0.00 |
| Other Expenses: MICHAEL MCCONNELL | 56,168.92 | 56,168.92 | 0.00 |
| Other Expenses: MOVING SOLUTIONS, INC. | 3,416.00 | 3,416.00 | 0.00 |
| Other Expenses: MUNSCH HARDT KOPF & HARR PC | 2,945.18 | 2,945.18 | 0.00 |
| Other Expenses: NEUSTAR, INC. | 600.00 | 600.00 | 0.00 |
| Other Expenses: NEW MEXICO DEPARTMENT OF LABOR | 0.00 | 0.00 | 0.00 |
| Other Expenses: NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | 117,942.01 | 117,942.01 | 0.00 |
| Other Expenses: NEW MEXICO MUTUAL | 7,754.60 | 7,754.60 | 0.00 |
| Other Expenses: NEW YORK STATE UNEMPLOYMENT INSURANCE | 7,931.56 | 7,931.56 | 0.00 |
| Other Expenses: NM TAXATION & REVENUE DEPARTMENT | 116.89 | 116.89 | 0.00 |
| Other Expenses: NM Unemployment Insurance | 0.00 | 0.00 | 0.00 |
| Other Expenses: NMGCO | 31,800.00 | 31,800.00 | 0.00 |
| Other Expenses: PATRICK DUFFY | 40,291.12 | 40,291.12 | 0.00 |
| Other Expenses: PENNY AVERY | 1,000.00 | 1,000.00 | 0.00 |
| Other Expenses: PENNY FOGLEMAN | 479.31 | 479.31 | 0.00 |
| Other Expenses: PHILIP HERDT | 72.35 | 72.35 | 0.00 |
| Other Expenses: PHILLIP BROW | 958.62 | 958.62 | 0.00 |
| Other Expenses: PNM ELECTRIC & GAS SERVICES | 65,550.00 | 65,550.00 | 0.00 |
| Other Expenses: QWEST | 5,699.14 | 5,699.14 | 0.00 |
| Other Expenses: RACKSPACE MANAGED HOSTING | 4,514.00 | 4,514.00 | 0.00 |
| Other Expenses: RAMON TERRAZAS | 400.45 | 400.45 | 0.00 |
| Other Expenses: REBEKAH OLIVEIRA | 37.01 | 37.01 | 0.00 |
| Other Expenses: RICHARD MOZINA | 718.97 | 718.97 | 0.00 |
| Other Expenses: RICKY VIALPANDO | 18.79 | 18.79 | 0.00 |
| Other Expenses: ROBERT CLOUGH | 1,560.96 | 1,560.96 | 0.00 |
| Other Expenses: ROBIN BRUNER | 541.72 | 541.72 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: ROCI GALYN | 645.51 | 645.51 | 0.00 |
| Other Expenses: SAVERIO BELLOMO | 2,310.91 | 2,310.91 | 0.00 |
| Other Expenses: SECURITAS SECURITY SERVICES USA | 165,370.25 | 165,370.25 | 0.00 |
| Other Expenses: SECURITAS SECURITY SERVICES USA, INC. (ADMINISTRATIVE) | 9,545.97 | 9,545.97 | 0.00 |
| Other Expenses: SERVICE MASTER BUSINESS CLEANING | 730.17 | 730.17 | 0.00 |
| Other Expenses: SHAWN WILES | 239.66 | 239.66 | 0.00 |
| Other Expenses: SHAWNDY BEHNE | 239.66 | 239.66 | 0.00 |
| Other Expenses: STEPHAN RACHAL | 55.52 | 55.52 | 0.00 |
| Other Expenses: STEPHEN REHNBERG | 479.31 | 479.31 | 0.00 |
| Other Expenses: STEPHEN SCHOENLEBER | 239.66 | 239.66 | 0.00 |
| Other Expenses: STORAGE ENTERPRISES, LLC | 3,045.00 | 3,045.00 | 0.00 |
| Other Expenses: State of California (ADMINISTRATIVE) | 0.00 | 0.00 | 0.00 |
| Other Expenses: TW TELECOM | 20,012.48 | 20,012.48 | 0.00 |
| Other Expenses: UNITED STATES TREASURY | 3,045.70 | 3,045.70 | 0.00 |
| Other Expenses: VERIZON WIRELESS SERVICES, LLC | 9,276.77 | 9,276.77 | 0.00 |
| Other Expenses: VICTORIA WARNER SHEPARD TTEE | 5,745.60 | 5,745.60 | 0.00 |
| Other Expenses: VISION SERVICE PLAN | 357.39 | 357.39 | 0.00 |
| Other Expenses: VOYANT STRATEGIES, INC. | 500.00 | 500.00 | 0.00 |
| Other Expenses: WELLS FARGO | 261.10 | 261.10 | 0.00 |
| Other Expenses: WESCO AIRCRAFT HARDWARE CORP. | 0.00 | 0.00 | 0.00 |
| Other Expenses: WILLIAM ARMISTEAD | 160.13 | 160.13 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 1,137,628.17
Remaining balance: $ 1,528,823.76

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---:|---:|---:|
| Attorney for Trustee/D-I-P Fees - ALLEN & OVERY LLP | 1,388,600.84 | 1,388,600.84 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - ALLEN & OVERY LLP | 42,616.76 | 42,616.76 | 0.00 |
| Other Fees: CHANIN CAPITAL PARTNERS, LLC | 366,935.48 | 366,935.48 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: AHERN RENTALS | 1,177.80 | 1,177.80 | 0.00 |
| Attorney for Trustee/D-I-P Fees - BERESKIN & PARR | 1,236.36 | 1,236.36 | 0.00 |
| Attorney for Trustee/D-I-P Fees - COVINGTON & BURLING LLP | 575,422.00 | 575,422.00 | 0.00 |
| Attorney for Trustee/D-I-P Fees - LEVENTHAL SENTER & LERMAN, PLLC | 10,256.25 | 10,256.25 | 0.00 |
| Attorney for Trustee/D-I-P Fees - MCAFEE & TAFT, PC | 9,789.50 | 9,789.50 | 0.00 |
| Attorney for Trustee/D-I-P Fees - MICHAEL BEST & FRIEDRICH, LLP | 2,827.00 | 2,827.00 | 0.00 |
| Attorney for Trustee/D-I-P Fees - MOODY & WARNER, PC | 3,114.95 | 3,114.95 | 0.00 |
| Attorney for Trustee/D-I-P Fees - MUNSCH HARDT KOPF & HARR PC | 4,602.00 | 4,602.00 | 0.00 |
| Attorney for Trustee/D-I-P Fees - RICHARDS LAYTON & FINGER | 50,734.50 | 50,734.50 | 0.00 |
| Attorney for Trustee/D-I-P Fees - YOUNG CONAWAY STARGATT & TAYLOR, LLP | 160,366.34 | 160,366.34 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - COVINGTON & BURLING LLP | 8,398.98 | 8,398.98 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - LEVENTHAL SENTER & LERMAN, PLLC | 221.09 | 221.09 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - MCAFEE & TAFT, PC | 59.75 | 59.75 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - MICHAEL BEST & FRIEDRICH, LLP | 0.30 | 0.30 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - MOODY & WARNER, PC | 184.25 | 184.25 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - MUNSCH HARDT KOPF & HARR PC | 2,936.08 | 2,936.08 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - RICHARDS LAYTON & FINGER | 3,271.43 | 3,271.43 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - YOUNG CONAWAY STARGATT & TAYLOR, LLP | 21,287.40 | 21,287.40 | 0.00 |
| Other Fees: GREENHILL & CO., LLC | 71,711.12 | 71,711.12 | 0.00 |
| Other Fees: MORRISON & FORSTER LLP | 349,697.25 | 349,697.25 | 0.00 |
| Other Fees: STEVENS & LEE, PC | 44,230.50 | 44,230.50 | 0.00 |
| Other Fees: STRATEGIC AERONAUTICS INC | 2,102.85 | 0.00 | 2,102.85 |

| | | | |
|---|---|---|---|
| Other Expenses: ALLAN GRAVEL | 2,967.75 | 2,967.75 | 0.00 |
| Other Expenses: ANDREW PRUDHOMME | 17,557.12 | 17,557.12 | 0.00 |
| Other Expenses: ANDREW W. H. MACARTHUR | 1,937.00 | 1,937.00 | 0.00 |
| Other Expenses: ANTHONY MONTFORD | 3,698.61 | 3,698.61 | 0.00 |
| Other Expenses: ARTHUR CANDELARIA | 946.80 | 946.80 | 0.00 |
| Other Expenses: ASTRONICS LUMINESCENT SYSTEMS INC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Annette M. Varela | 1,050.54 | 1,050.54 | 0.00 |
| Other Expenses: BERNALILLO COUNTY TREASURER | 519,285.98 | 519,285.98 | 0.00 |
| Other Expenses: BRENDA DE LA PENA | 2,963.26 | 2,963.26 | 0.00 |
| Other Expenses: BRENT K CHRISTNER | 9,616.16 | 9,616.16 | 0.00 |
| Other Expenses: BRUCE COGBURN | 1,852.50 | 1,852.50 | 0.00 |
| Other Expenses: Brown Alcantar & Brown, Inc. | 5,673.66 | 0.00 | 5,673.66 |
| Other Expenses: CAROL BECKNER | 6,837.51 | 6,837.51 | 0.00 |
| Other Expenses: CAROLYN MANSON | 1,920.30 | 1,920.30 | 0.00 |
| Other Expenses: CEDRIC FAMBLES | 1,060.64 | 1,060.64 | 0.00 |
| Other Expenses: CHAD TUTTLE | 4,200.00 | 4,200.00 | 0.00 |
| Other Expenses: CHANIN CAPITAL PARTNERS, LLC | 14,722.72 | 14,722.72 | 0.00 |
| Other Expenses: CHANTAL POTTIER | 3,866.79 | 3,866.79 | 0.00 |
| Other Expenses: CHARLES BUCK | 7,302.62 | 7,302.62 | 0.00 |
| Other Expenses: CHARLES HAVERSACK | 10,269.80 | 10,269.80 | 0.00 |
| Other Expenses: CHARLIE GLOCKMANN | 2,301.20 | 2,301.20 | 0.00 |
| Other Expenses: CHERYL DUENEZ | 2,662.69 | 2,662.69 | 0.00 |
| Other Expenses: CHRIS JACKMAN | 13,474.04 | 13,474.04 | 0.00 |
| Other Expenses: CHRIS MCCORMACK | 5,497.66 | 5,497.66 | 0.00 |
| Other Expenses: CHRISTOPHER PETERSEN | 2,835.00 | 2,835.00 | 0.00 |
| Other Expenses: CHUBB & SON, INC. | 0.00 | 0.00 | 0.00 |
| Other Expenses: CHUBB & SON, INC. | 137,311.00 | 0.00 | 137,311.00 |
| Other Expenses: CLIFFORD EVERDING | 2,358.98 | 2,358.98 | 0.00 |
| Other Expenses: COMPUTER SCIENCES CORPORATION | 1,800,449.00 | 1,800,449.00 | 0.00 |
| Other Expenses: CURTIS HOFFMAN | 2,729.54 | 2,729.54 | 0.00 |
| Other Expenses: DANIEL CHAVEZ | 1,302.68 | 1,302.68 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: DANIEL GETZ | 2,488.32 | 2,488.32 | 0.00 |
| Other Expenses: DARLA MORRISON | 958.98 | 958.98 | 0.00 |
| Other Expenses: DAVID CANTRELL | 2,868.48 | 2,868.48 | 0.00 |
| Other Expenses: DAVID HARALSON | 11,149.61 | 11,149.61 | 0.00 |
| Other Expenses: DENNIS RIVERA | 4,399.41 | 4,399.41 | 0.00 |
| Other Expenses: DEPARTMENT OF REVENUE | 912.00 | 912.00 | 0.00 |
| Other Expenses: DOUG HAWLEY | 5,267.84 | 5,267.84 | 0.00 |
| Other Expenses: Dennis F. Medina | 805.00 | 805.00 | 0.00 |
| Other Expenses: EDWARD LUNDEEN | 15,163.47 | 15,163.47 | 0.00 |
| Other Expenses: FARHAD BHARUCHA | 3,250.89 | 3,250.89 | 0.00 |
| Other Expenses: FERNANDO GARCIA | 2,164.30 | 2,164.30 | 0.00 |
| Other Expenses: FRANK LIGHTBOURN | 2,171.17 | 2,171.17 | 0.00 |
| Other Expenses: FRED RAEL | 630.90 | 630.90 | 0.00 |
| Other Expenses: GAINESVILLE REGIONAL UTILITIES | 21,225.74 | 21,225.74 | 0.00 |
| Other Expenses: GARY W SOUTH | 1,508.62 | 0.00 | 1,508.62 |
| Other Expenses: GILBERT SPEAKMAN | 716.45 | 716.45 | 0.00 |
| Other Expenses: GREENHILL & CO., LLC | 6,678.89 | 6,678.89 | 0.00 |
| Other Expenses: Henry L. Andrews, Jr. | 8,929.68 | 8,929.68 | 0.00 |
| Other Expenses: INTERNAL REVENUE SERVICE | 70,257.40 | 69,328.85 | 928.55 |
| Other Expenses: JACK MILLHOLLIN | 1,200.00 | 1,200.00 | 0.00 |
| Other Expenses: JAMES BROWN | 7,380.31 | 7,380.31 | 0.00 |
| Other Expenses: JAMES CAHILL | 1,811.52 | 1,811.52 | 0.00 |
| Other Expenses: JAMES CASWELL | 2,648.86 | 2,648.86 | 0.00 |
| Other Expenses: JAMES MCGREGOR | 1,774.66 | 1,774.66 | 0.00 |
| Other Expenses: JAN ONDERKO | 562.00 | 562.00 | 0.00 |
| Other Expenses: JANET DAVIS | 459.40 | 459.40 | 0.00 |
| Other Expenses: JASON LUNDSTROM | 9,764.67 | 9,764.67 | 0.00 |
| Other Expenses: JEANNE BEUTEL | 3,692.00 | 3,692.00 | 0.00 |
| Other Expenses: JEANNE BROWN | 1,846.00 | 1,846.00 | 0.00 |
| Other Expenses: JEANNETTE MARIE GRIFFIN | 7,320.49 | 7,320.49 | 0.00 |
| Other Expenses: JEFF FRENCH | 10,175.40 | 10,175.40 | 0.00 |
| Other Expenses: JEFF OFFUTT | 3,866.05 | 3,866.05 | 0.00 |
| Other Expenses: JENIFER GETZ | 1,840.89 | 1,840.89 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: JENNIFER WALTON | 466.37 | 466.37 | 0.00 |
| Other Expenses: JOCELYN FUNKHOUSER | 1,875.02 | 1,875.02 | 0.00 |
| Other Expenses: JOE GALLEGOS | 975.95 | 975.95 | 0.00 |
| Other Expenses: JOHN BOYNTON | 6,000.00 | 6,000.00 | 0.00 |
| Other Expenses: JOHN GRIFFITH | 24,780.65 | 24,780.65 | 0.00 |
| Other Expenses: JOHN RASCH | 2,682.96 | 2,682.96 | 0.00 |
| Other Expenses: JOHN SOUTHWORTH | 3,023.99 | 3,023.99 | 0.00 |
| Other Expenses: JOHN WOODARD | 548.75 | 548.75 | 0.00 |
| Other Expenses: JOSEPH PASSANTINO | 450.00 | 450.00 | 0.00 |
| Other Expenses: JOSEPH VIDIRI | 3,849.04 | 3,849.04 | 0.00 |
| Other Expenses: JOSEPHINE ROMERO | 1,387.26 | 1,387.26 | 0.00 |
| Other Expenses: JUDSON SWEET | 4,938.01 | 4,938.01 | 0.00 |
| Other Expenses: James W. Miller | 448.80 | 448.80 | 0.00 |
| Other Expenses: Jesus Nunez | 1,636.06 | 1,636.06 | 0.00 |
| Other Expenses: KATRINA SINGLETONREDD | 330.44 | 330.44 | 0.00 |
| Other Expenses: KEITH T. RAYNER | 1,958.84 | 1,958.84 | 0.00 |
| Other Expenses: KELLY FLANAGAN | 4,800.00 | 4,800.00 | 0.00 |
| Other Expenses: KERRY O'CONNELL | 1,155.40 | 1,155.40 | 0.00 |
| Other Expenses: KEVIN JACKSON | 853.27 | 853.27 | 0.00 |
| Other Expenses: KIMBERLY WADDICK | 5,456.35 | 5,456.35 | 0.00 |
| Other Expenses: KURT SORENSON | 1,918.00 | 1,918.00 | 0.00 |
| Other Expenses: LARRY BECHTHOLDT | 1,508.87 | 1,508.87 | 0.00 |
| Other Expenses: LAWNSCAPERS GROUNDS MANAGEMENT, LTD | 2,201.83 | 2,201.83 | 0.00 |
| Other Expenses: LESYA WEXLER | 2,466.45 | 2,466.45 | 0.00 |
| Other Expenses: LISA GWIN | 7,944.54 | 7,944.54 | 0.00 |
| Other Expenses: LLOYD BINGHAM | 6,634.25 | 6,634.25 | 0.00 |
| Other Expenses: MARK POWLES | 2,520.52 | 2,520.52 | 0.00 |
| Other Expenses: MAXINE NELSON | 5,861.21 | 5,861.21 | 0.00 |
| Other Expenses: MAXWELL CONSOLA | 1,537.00 | 1,537.00 | 0.00 |
| Other Expenses: MEGAN THOMPSON | 3,222.08 | 3,222.08 | 0.00 |
| Other Expenses: MICHAEL COSTELLO | 10,906.95 | 10,906.95 | 0.00 |
| Other Expenses: MICHAEL DIACIN | 3,422.06 | 3,422.06 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: MICHAEL GOODNER | 1,799.94 | 1,799.94 | 0.00 |
| Other Expenses: MICHAEL MCCUSKER | 880.00 | 880.00 | 0.00 |
| Other Expenses: MICHAEL MIRRAS | 3,591.73 | 3,591.73 | 0.00 |
| Other Expenses: MICHAEL PETROFES | 4,752.20 | 4,752.20 | 0.00 |
| Other Expenses: MICHAEL SCHUMAN | 1,504.12 | 1,504.12 | 0.00 |
| Other Expenses: MICHAEL WITMER | 7,374.03 | 7,374.03 | 0.00 |
| Other Expenses: MONICA MARTINEZ | 7,574.82 | 7,574.82 | 0.00 |
| Other Expenses: MORRISON & FORSTER LLP | 7,188.97 | 7,188.97 | 0.00 |
| Other Expenses: NATHANIEL VIRAY | 2,999.00 | 2,999.00 | 0.00 |
| Other Expenses: NEFI GRIEGO | 5,148.46 | 5,148.46 | 0.00 |
| Other Expenses: NORMAN LOBLEY | 631.41 | 631.41 | 0.00 |
| Other Expenses: PAMELA SANCHEZ | 3,498.77 | 3,498.77 | 0.00 |
| Other Expenses: PATRICK DUFFY | 14,329.65 | 14,329.65 | 0.00 |
| Other Expenses: PAUL DAVIDSON | 5,808.75 | 5,808.75 | 0.00 |
| Other Expenses: PAUL HART II | 1,140.00 | 1,140.00 | 0.00 |
| Other Expenses: PAUL MASARACCHIA | 1,255.12 | 1,255.12 | 0.00 |
| Other Expenses: PAUL WITCHER | 5,912.04 | 5,912.04 | 0.00 |
| Other Expenses: PENNY AVERY | 1,773.00 | 1,773.00 | 0.00 |
| Other Expenses: PETER ESEQUIEL GONZALES | 3,117.42 | 3,117.42 | 0.00 |
| Other Expenses: PHILIP ROOT | 1,039.20 | 1,039.20 | 0.00 |
| Other Expenses: PHILLIP FORBERT | 13,866.00 | 13,866.00 | 0.00 |
| Other Expenses: PIERRE WILKINS | 662.50 | 662.50 | 0.00 |
| Other Expenses: POTTER ANDERSON & CORROON LLP | 1,050,000.00 | 1,050,000.00 | 0.00 |
| Other Expenses: QWEST COMMUNICATIONS COMPANY LLC | 11,398.63 | 0.00 | 11,398.63 |
| Other Expenses: RANDALL BROOKS | 10,584.38 | 10,584.38 | 0.00 |
| Other Expenses: RAYMOND CHARLESON | 7,469.75 | 7,469.75 | 0.00 |
| Other Expenses: RAYMOND HAMPSTEN | 1,218.23 | 1,218.23 | 0.00 |
| Other Expenses: RICHARD D MATA | 3,629.41 | 3,629.41 | 0.00 |
| Other Expenses: RICHARD MOZINA | 4,296.59 | 4,296.59 | 0.00 |
| Other Expenses: RICHARD SMITH | 625.00 | 625.00 | 0.00 |
| Other Expenses: RICHARDS LAYTON & FINGER, P.A. | 333,723.49 | 333,723.49 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: RICKY PATTERSON | 8,600.08 | 8,600.08 | 0.00 |
| Other Expenses: ROADRUNNER WASTE SERVICE | 869.20 | 869.20 | 0.00 |
| Other Expenses: ROBERT CRAMER | 986.00 | 986.00 | 0.00 |
| Other Expenses: ROBERT E. MACK | 3,002.35 | 3,002.35 | 0.00 |
| Other Expenses: ROBERT FRAGAPANE | 1,760.88 | 1,760.88 | 0.00 |
| Other Expenses: ROBERT HART | 3,590.89 | 3,590.89 | 0.00 |
| Other Expenses: ROBERT MANSON | 2,314.90 | 2,314.90 | 0.00 |
| Other Expenses: RODDY CROSGROVE | 875.00 | 875.00 | 0.00 |
| Other Expenses: ROGER REYNOLDS | 2,109.00 | 2,109.00 | 0.00 |
| Other Expenses: ROGER SCHULTZ | 12,595.68 | 12,595.68 | 0.00 |
| Other Expenses: RONALD MOSES | 15,022.11 | 15,022.11 | 0.00 |
| Other Expenses: RYAN LANE | 1,830.00 | 1,830.00 | 0.00 |
| Other Expenses: Robert Travia | 12,794.50 | 12,794.50 | 0.00 |
| Other Expenses: SAP AMERICA INC | 59,772.54 | 0.00 | 59,772.54 |
| Other Expenses: SCOTT CAMP | 2,533.03 | 2,533.03 | 0.00 |
| Other Expenses: SCOTT JONES | 6,246.16 | 6,246.16 | 0.00 |
| Other Expenses: SETH STUEBER | 1,687.20 | 1,687.20 | 0.00 |
| Other Expenses: SHAWN DOWDEN | 923.21 | 923.11 | 0.00 |
| Other Expenses: STEPHAN RACHAL | 2,099.94 | 2,099.94 | 0.00 |
| Other Expenses: STEPHEN SCHOENLEBER | 3,665.84 | 3,665.84 | 0.00 |
| Other Expenses: STEVEN ADAMS | 6,194.00 | 6,194.00 | 0.00 |
| Other Expenses: STEVEN BUTLER | 6,757.62 | 6,757.62 | 0.00 |
| Other Expenses: STEVEN JACOBS | 431.21 | 431.21 | 0.00 |
| Other Expenses: STEVENS & LEE, PC | 6,296.70 | 6,296.70 | 0.00 |
| Other Expenses: TERRY JAMES | 800.00 | 800.00 | 0.00 |
| Other Expenses: THADDEUS PODRAZIK | 4,154.66 | 4,154.66 | 0.00 |
| Other Expenses: THOMAS HOCHMUTH | 2,618.52 | 2,618.52 | 0.00 |
| Other Expenses: TIMOTHY GERLACH | 761.54 | 761.54 | 0.00 |
| Other Expenses: TRUNG TRAN | 1,286.53 | 1,286.53 | 0.00 |
| Other Expenses: TW TELECOM | 3,056.62 | 3,056.62 | 0.00 |
| Other Expenses: WILLIAM JURY | 2,598.85 | 2,598.85 | 0.00 |
| Other Expenses: WILLIAM TREADWAY | 0.00 | 0.00 | 0.00 |
| Other Expenses: WILLIAM TREADWAY | 6,411.62 | 6,411.62 | 0.00 |

|  | Total to be paid for prior chapter administrative expenses: | $ | 218,695.85 |
|  | Remaining balance: | $ | 1,310,127.91 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $753,675.29 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 30 | LISA C LU | 6,035.45 | 0.00 | 6,035.45 |
| 31 | JAMES LATOURETTE | 3,253.69 | 0.00 | 3,253.69 |
| 32 | DEPARTMENT OF THE TREASURY | 0.00 | 0.00 | 0.00 |
| 38 | JAMES VOSLER (VOSLER CONSULTING) | 5,187.20 | 0.00 | 5,187.20 |
| 47 | LARRY A PETERS | 0.00 | 0.00 | 0.00 |
| 55 | MICHAEL S DANIELS | 3,191.08 | 0.00 | 3,191.08 |
| 57 | PATRICK J PADILLA, TREAS BERNALILLO CO | 0.00 | 0.00 | 0.00 |
| 60 | NIMA VADIEE | 0.00 | 0.00 | 0.00 |
| 61 | JAMES W GILES JR | 1,880.51 | 0.00 | 1,880.51 |
| 69P | DONALD W BEAM | 2,425.00 | 0.00 | 2,425.00 |
| 71P | JOHN MICHAEL G SAHD | 2,425.00 | 0.00 | 2,425.00 |
| 86P | LANCE L LERNER | 0.00 | 0.00 | 0.00 |
| 126 | JOSEPH SANTAGATO | 929.86 | 0.00 | 929.86 |
| 132 | ADAM J BARTER | 2,702.47 | 0.00 | 2,702.47 |
| 162 | JEFFREY ELLIOTT | 0.00 | 0.00 | 0.00 |
| 170P | MARGARET BILLSON | 7,703.33 | 0.00 | 7,703.33 |
| 211P | CHARLES REED | 2,425.00 | 0.00 | 2,425.00 |
| 233 | JAMES MATACIA | 0.00 | 0.00 | 0.00 |
| 242 | THOMAS MERRILL | 0.00 | 0.00 | 0.00 |
| 265 | ARTHUR CANDELARIA | 1,229.20 | 0.00 | 1,229.20 |
| 271 | THOMAS VIALPANDO | 4,199.93 | 0.00 | 4,199.93 |
| 272P | SAMUEL SANDOVAL | 7,703.33 | 0.00 | 7,703.33 |
| 273 | LAWNSCAPERS GROUNDS MGT | 0.00 | 0.00 | 0.00 |
| 283 | GLENDA MAYFIELD | 2,602.18 | 0.00 | 2,602.18 |

| | | | | |
|---|---|---:|---:|---:|
| 286 | ROBERT DAWSON | 1,774.69 | 0.00 | 1,774.69 |
| 345 | CURTIS HOFFMAN | 0.00 | 0.00 | 0.00 |
| 356P | LLOYD BINGHAM | 2,425.58 | 0.00 | 2,425.58 |
| 372 | CURTIS BISHOP | 4,839.38 | 0.00 | 4,839.38 |
| 438P | ANDREW SOUNDY | 852.99 | 0.00 | 852.99 |
| 479 | LARRY PETERS | 2,083.40 | 0.00 | 2,083.40 |
| 482 | Commonwealth of Massachusetts | 0.00 | 0.00 | 0.00 |
| 490 | Life Insurance Company of North America | 23,173.68 | 0.00 | 23,173.68 |
| 493 | BI TECHNOLOGIES INC | 0.00 | 0.00 | 0.00 |
| 495 | Cigna Life Insurance Company of New York | 66.00 | 0.00 | 66.00 |
| 497 | NIMA VADIEE | 2,336.94 | 0.00 | 2,336.94 |
| 558P | LARRY PUCKETT | 2,425.00 | 0.00 | 2,425.00 |
| 603P | ROBERT LUBIN | 2,425.00 | 0.00 | 2,425.00 |
| 607 | State of New York | 0.00 | 0.00 | 0.00 |
| 653P | IAN LLOYD | 2,425.00 | 0.00 | 2,425.00 |
| 688 | KAREN BORGES | 2,967.42 | 0.00 | 2,967.42 |
| 713 | State of Connecticut | 250.00 | 0.00 | 250.00 |
| 733P | JOHN D HARKEY JR | 2,425.00 | 0.00 | 2,425.00 |
| 752P | HENRY FERDINAND MUDGE | 2,425.00 | 0.00 | 2,425.00 |
| 759P | Bradley Howard | 2,425.00 | 0.00 | 2,425.00 |
| 760P | MIKE ROMAN | 2,425.00 | 0.00 | 2,425.00 |
| 779P | SHAUN HUGHES | 2,425.00 | 0.00 | 2,425.00 |
| 805P | CHRISTOPHER MORSE | 2,425.00 | 0.00 | 2,425.00 |
| 925P | MECAER AMERICA INC | 52,436.62 | 0.00 | 52,436.62 |
| 930 | State of New Mexico | 5,750.00 | 0.00 | 5,750.00 |
| 955P | EDSOFT AVIATION LLC | 0.00 | 0.00 | 0.00 |
| 971P | AGUSTIN BUJAIDAR SOLIS | 2,425.00 | 0.00 | 2,425.00 |
| 979P | FAWWAZ M SHOUKFEH MD | 2,425.00 | 0.00 | 2,425.00 |
| 1015P | ALBANY AIRPORT AUTHORITY | 3,291.76 | 3,291.76 | 0.00 |
| 1049 | CHUBB & SON, INC. | 0.00 | 0.00 | 0.00 |
| 1056P | CHRISTOPHER SOLAN | 8,248.54 | 0.00 | 8,248.54 |
| 1057P | BERNALILLO COUNTY TREASURER (ADMINISTRATIVE) | 488,533.09 | 0.00 | 488,533.09 |

| | | | | |
|---|---|---|---|---|
| 1059 | CHUBB & SON, INC. (ADMINISTRATIVE) | 0.00 | 0.00 | 0.00 |
| 1090 | Chemung County Treasurer | 0.00 | 0.00 | 0.00 |
| 1091P | PARKER ADVERTISING INC | 0.00 | 0.00 | 0.00 |
| 1093 | GERALD COLEMAN | 2,604.48 | 0.00 | 2,604.48 |
| 1094 | JOSHUA CALDERON | 0.00 | 0.00 | 0.00 |
| 1094 -2 | JOSHUA CALDERON | 1,055.25 | 0.00 | 1,055.25 |
| 1095 | ISAAC WATTS | 1,494.22 | 0.00 | 1,494.22 |
| 1096 | ANTONIO SALINAS | 5,094.28 | 0.00 | 5,094.28 |
| 1097 | JAMES STEELE | 404.80 | 0.00 | 404.80 |
| 1098 | ROBERT COCKBURN | 2,434.50 | 0.00 | 2,434.50 |
| 1099 | BEATRICE CERVANTES | 834.69 | 0.00 | 834.69 |
| 1100 | GEORGE BLEICHER | 4,359.24 | 0.00 | 4,359.24 |
| 1101 | PAUL WARREN HART II | 152.45 | 0.00 | 152.45 |
| DI987 | CHUBB & SON, INC. | 0.00 | 0.00 | 0.00 |
| DI989 | CHUBB & SON, INC. | 0.00 | 0.00 | 0.00 |
| ADM179 | NEW MEXICO GROSS RECEIPTS TAX | 780.11 | 780.11 | 0.00 |
| IRS_07 | INTERNAL REVENUE SERVICE | 28,152.43 | 0.00 | 28,326.70 |
| IRS_08 | INTERNAL REVENUE SERVICE | 7,933.87 | 0.00 | 7,982.98 |
| IRS_09 | INTERNAL REVENUE SERVICE | 1,855.50 | 0.00 | 1,866.99 |
| IRS_10 | INTERNAL REVENUE SERVICE | 7,982.98 | 0.00 | 7,982.98 |
| IRS_11 | INTERNAL REVENUE SERVICE | 1,866.99 | 0.00 | 1,866.99 |
| IRS_12 | INTERNAL REVENUE SERVICE | 6,836.31 | 0.00 | 6,836.31 |

Total to be paid for priority claims: $ 749,603.42

Remaining balance: $ 560,524.49

     The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 841,864,185.85 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | CHRISTOPHER MORSE | 0.00 | 0.00 | 0.00 |
| 2 | OURPLANE INC | 0.00 | 0.00 | 0.00 |
| 3 | US BANCORP MANIFEST FUNDING SERVICES | 55,958.91 | 0.00 | 37.27 |
| 4 | FREUNDENBERG NOK INC | 326,006.02 | 0.00 | 217.07 |
| 5 | GMI FIRST INC | 0.00 | 0.00 | 0.00 |
| 6 | M RUTGERS VAN DER LOEFF | 155,000.00 | 0.00 | 103.21 |
| 7 | BROADGATE CONSULTANTS LLC | 21,745.25 | 0.00 | 14.49 |
| 8 | METRIC EQUIPMENT SALES | 940.70 | 0.00 | 0.64 |
| 9 | BAX GLOBAL | 28,837.34 | 0.00 | 19.21 |
| 10 | ENRIQUE F SENIOR | 795,000.00 | 0.00 | 529.33 |
| 11 | CORPORATE EXPRESS OFFICE PRODUCTS INC | 19,365.49 | 0.00 | 12.90 |
| 12 | DAVIS INOTEK INSTRUMENTS LLC | 111,431.61 | 0.00 | 74.20 |
| 13 | FEDERAL INSURANCE COMPANY THROUGH STARR AVIATION | 85,422.04 | 0.00 | 56.89 |
| 14 | SUCCESSFACTOR INC | 80,700.00 | 0.00 | 53.74 |
| 15 | HISPANO SUIZA CANADA INC | 535,589.28 | 0.00 | 356.61 |
| 16 | HONEYWELL INTERNATIONAL | 499,200.00 | 0.00 | 332.38 |
| 17 | UNIVERSAL TECHNICAL SERVICES INC | 10,000.68 | 0.00 | 6.67 |
| 18 | WALTER S MALINOWSKI | 807,000.00 | 0.00 | 537.32 |
| 19 | BALLARD TECHNOLOGY INC | 11,085.00 | 0.00 | 7.39 |
| 20 | BARRETT JACKSON AUCTION COMPANY LLC | 15,000.00 | 0.00 | 10.00 |
| 21 | AERO ENGINEERING SERVICES | 5,650.00 | 0.00 | 3.77 |
| 23 | WELCH EQUIPMENT CO | 12,113.28 | 0.00 | 8.08 |
| 24 | RONALD M FEDRICK | 150,000.00 | 0.00 | 99.88 |

**UST Form 101-7-TFR (05/1/2011)**

| 25 | RONALD M FEDRICK | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 26 | HOOVER & NEBRIG INC | 5,939.33 | 0.00 | 3.96 |
| 27 | CURTIS E BISHOP | 0.00 | 0.00 | 0.00 |
| 28 | STEICO INDUSTRIES INC | 0.00 | 0.00 | 0.00 |
| 29 | STEICO INDUSTRIES INC | 0.00 | 0.00 | 0.00 |
| 33 | COTRAFI | 0.00 | 0.00 | 0.00 |
| 34 | STATE OF NEW MEXICO | 233,478.40 | 0.00 | 155.46 |
| 35 | LS PROPERTY DEVELOPMENT | 0.00 | 0.00 | 0.00 |
| 36 | PT ALFA TRANS DIRGANTARA | 0.00 | 0.00 | 0.00 |
| 37 | ITECH US INC | 27,107.53 | 0.00 | 18.06 |
| 39 | MSPL LIMITED | 182,000.00 | 0.00 | 121.19 |
| 40 | AUSTRO CONTROL | 0.00 | 0.00 | 0.00 |
| 41 | GLOBEAIR AG | 154,225.00 | 0.00 | 102.70 |
| 42 | AZTEC MECHANICAL INC | 3,918.92 | 0.00 | 2.62 |
| 43 | TOTALJET LIMITED | 170,000.00 | 0.00 | 113.20 |
| 44 | PURNARDI DJOJOSUDIRDJO BY PT ALFA TRANS DIRGANTARA | 0.00 | 0.00 | 0.00 |
| 45 | HARTWIG INVESTMENTS LLC | 187,953.44 | 0.00 | 125.15 |
| 46 | BUTLER SERVICES INC | 1,036,597.02 | 0.00 | 690.19 |
| 48 | BRADY INDUSTRIES INC | 1,532.04 | 0.00 | 1.03 |
| 49U | ASTRONICS LUMINESCENT SYSTEMS INC | 1,138,195.28 | 0.00 | 757.83 |
| 50 | PETOSKEY PLASTICS INC | 895,722.00 | 0.00 | 596.38 |
| 51 | ASTRONICS LUMINESCENT SYSTEMS INC | 122,340.71 | 0.00 | 81.46 |
| 52 | FRIENDLY SKIES LTD | 1,200.00 | 0.00 | 0.80 |
| 53 | ASTRONIC ADVANCED ELECTRONIC SYSTEMS CORP | 0.00 | 0.00 | 0.00 |
| 54P | WORLDWIDE BUSINESS SOLUTIONS INC | 0.00 | 0.00 | 0.00 |
| 54U | WORLDWIDE BUSINESS SOLUTIONS INC | 71,682.91 | 0.00 | 47.73 |
| 56 | VOLT INFORMATION SCIENCES | 887,740.00 | 0.00 | 591.07 |
| 58 | AUSTRO CONTROL | 0.00 | 0.00 | 0.00 |

| 59 | TOTAL TECHNICAL SERVICES | 0.00 | 0.00 | 0.00 |
|-----|------|------|------|------|
| 63 | WILLIAMS SCOTSMAN INC | 5,673.83 | 0.00 | 3.78 |
| 64 | IBM CORPORATION | 2,580,783.01 | 0.00 | 1,718.32 |
| 65 | ATKINSON INVESTMENT PARTNERS LLP | 938,109.00 | 0.00 | 624.61 |
| 66 | MSC INDUSTRIAL SUPPLY COMPANY | 938,109.00 | 0.00 | 624.61 |
| 67 | WW GRAINGER INC | 50,142.81 | 0.00 | 33.39 |
| 68 | ALL CLEAN INC | 0.00 | 0.00 | 0.00 |
| 69U | DONALD W BEAM | 797,575.00 | 0.00 | 531.04 |
| 70 | LS PROPERTY DEVELOPMENT | 0.00 | 0.00 | 0.00 |
| 71U | JOHN MICHAEL G SAHD | 147,575.00 | 0.00 | 98.26 |
| 72 | SENIOR AEROSPACE BWT | 0.00 | 0.00 | 0.00 |
| 73 | MST MID STATES TECHNICAL | 249,577.44 | 0.00 | 166.17 |
| 74 | ENGINEERING PROFESSIONAL STAFF | 176,939.66 | 0.00 | 117.81 |
| 75 | LEON AVAYU BERESI | 0.00 | 0.00 | 0.00 |
| 76 | BOXER PROPERTY MGMT CORP & FOUNTAINVIEW DEVELOPMENT LLC | 51,563.84 | 0.00 | 34.33 |
| 77 | WASTE MANAGEMENT | 273.50 | 0.00 | 0.18 |
| 78 | CITY OF ALBUQUERQUE | 144,249.99 | 0.00 | 96.04 |
| 79 | FEDEX FREIGHT WEST | 6,222.96 | 0.00 | 4.14 |
| 80 | MUNSCH KOPF & HARR PC | 0.00 | 0.00 | 0.00 |
| 82 | MCM CONSTRUCTION INC | 97,500.00 | 0.00 | 64.92 |
| 83 | YELLOW TRANSPORTATION | 12,337.78 | 0.00 | 8.21 |
| 84 | ENGINEERING SERVICES GROUP | 7,774.62 | 0.00 | 5.18 |
| 85 | SECURITAS SECURITY SERVICES USA INC | 157,780.97 | 0.00 | 105.05 |
| 86U | LANCE L LERNER | 182,000.00 | 0.00 | 121.18 |
| 87 | EXPERIMENTAL AIRCRAFT ASSOCIATION INC | 17,862.70 | 0.00 | 11.89 |
| 88 | SEA STAR INC | 0.00 | 0.00 | 0.00 |
| 89 | ADDITIONAL TECHNICAL SUPPORT | 4,232.26 | 0.00 | 2.82 |
| 90 | MARC GLASSMAN | 182,000.00 | 0.00 | 121.18 |
| 91 | METRIS USA INC | 481,333.00 | 0.00 | 320.48 |
| 92 | ASTRONICS ADVANCED ELECTRONIC | 0.00 | 0.00 | 0.00 |

| | SYS CORP | | | |
|---|---|---|---|---|
| 93 | DIAMOND 1 A INC | 150,000.00 | 0.00 | 99.87 |
| 94 | INTERDEVELOPMENT CORP/PCK 2008 AIRCRAFT LLC/CSF 2007 AIRCRAF | 78,685.00 | 0.00 | 52.39 |
| 95 | TW TELECOM INC K/K/A TIME WARNER TELECOM INC | 3,147.87 | 0.00 | 2.10 |
| 96 | PITNEY BOWES CREDIT CORPORATION | 1,231.38 | 0.00 | 0.82 |
| 97 | VERIZON WIRELESS NORTHEAST | 0.00 | 0.00 | 0.00 |
| 98 | KAISER ALUMINIUM FABRICATED PRODUCTS LLC | 1,371,458.00 | 0.00 | 913.13 |
| 99 | WELLS FARGO FINANCIAL LEASING INC | 88,765.16 | 0.00 | 59.10 |
| 100 | PAMPLEMOUSSE CORPORATION | 182,000.00 | 0.00 | 121.18 |
| 101 | LANDSTAR EXPRESS AMERICA INC | 2,390.00 | 0.00 | 1.59 |
| 102 | ROTHBERG LOGAN & WARSCO LLP | 3,654.16 | 0.00 | 2.43 |
| 103 | GERMAN MACHINED PRODUCTS INC | 0.00 | 0.00 | 0.00 |
| 104 | PARKER HANNIFIN CORPORATION | 164,938.89 | 0.00 | 109.82 |
| 105 | NEW YORK STATE DAPARTMENT OF TAXATION AND FINANCE | 440.99 | 0.00 | 0.29 |
| 106 | LEON AVAYU BERESI | 150,000.00 | 0.00 | 99.87 |
| 107 | ARVIN PROPERTIES LLC | 60,000.00 | 0.00 | 39.95 |
| 108 | MTS SYSTEMS CORPORATION | 32,435.11 | 0.00 | 21.60 |
| 109 | L-3 COMMUNICATIONS AVIONICS SYSTEMS | 0.00 | 0.00 | 0.00 |
| 110 | WESTERN AUTO LLC | 180,000.00 | 0.00 | 119.85 |
| 111 | INTERCALL | 23,729.98 | 0.00 | 15.80 |
| 112 | B & G HOLDINGS LTD LLC | 150,000.00 | 0.00 | 99.87 |
| 113 | MICHELIN NORTH AMERICA INC | 47,599.99 | 0.00 | 31.69 |
| 114 | KRUSE ENTERPRISES OF NORTHWEST FLORIDA INC | 180,000.00 | 0.00 | 119.85 |
| 115 | COMMERCIAL DATA SYSTEMS INC | 342,783.94 | 0.00 | 228.23 |
| 116 | WEST VERIZON WIRELESS | 142,365.17 | 0.00 | 94.79 |
| 117 | GEIGER EXCAVATING INC | 150,000.00 | 0.00 | 99.87 |
| 118 | FISHER SCIENTIFIC | 0.00 | 0.00 | 0.00 |

| | | | | |
|-----|-----|-----|-----|-----|
| 119 | IKON FINANCIAL SERVICES | 0.00 | 0.00 | 0.00 |
| 120 | ARVIN PROPERTIES LLC | 0.00 | 0.00 | 0.00 |
| 121 | INTERDEVELOPMENT CORP/PCK 2008 AIRCRAFT LLF/CSF 2007 AIRCRAF | 0.00 | 0.00 | 0.00 |
| 122 | DIAMOND 1 A INC | 0.00 | 0.00 | 0.00 |
| 123 | SIEMENS PRODUCT LIFECYCLE MGMT SOFTWARE INC | 116,831.61 | 0.00 | 77.79 |
| 124 | RONALD KEITH MOSES | 10,000.00 | 0.00 | 6.66 |
| 125 | SUREFIRE LLC | 0.00 | 0.00 | 0.00 |
| 127 | ECLIPSE JET AUSTRALIA PTY LTD (CN 115 926 728) | 0.00 | 0.00 | 0.00 |
| 128 | BAE SYSTEMS AIRCRAFT CONTROLS INC | 760,182.10 | 0.00 | 506.14 |
| 129 | FEDEX CUSTOMER INFORMATION SERVICES | 2,068.96 | 0.00 | 1.38 |
| 130 | FED EX CUSTOM CRITICAL | 3,079.37 | 0.00 | 2.05 |
| 131 | DONALD E SOMMER | 807,000.00 | 0.00 | 537.31 |
| 133 | ATLAS TUBULAR LP | 129,500.00 | 0.00 | 86.22 |
| 134 | SALMA JASON MONICA LTD | 159,500.00 | 0.00 | 106.20 |
| 135 | CARRE LTD | 170,000.00 | 0.00 | 113.19 |
| 136 | 1 ST SOURCE BANK | 155,562.07 | 0.00 | 103.58 |
| 138 | Qwest Corporation | 0.00 | 0.00 | 0.00 |
| 139 | QUEST COMMUNICATIONS CORPORATION | 12,450.24 | 0.00 | 8.29 |
| 141 | Abdul M. Tahir | 8,828.96 | 0.00 | 5.88 |
| 143 | ADT Security Services | 0.00 | 0.00 | 0.00 |
| 143 -2 | ADT Security Services | 0.00 | 0.00 | 0.00 |
| 143 -3 | ADT Security Services | 13,782.90 | 0.00 | 9.18 |
| 145 | ATT Mobility LLC | 93.44 | 0.00 | 0.06 |
| 147 | BACK PACK INTERNATIONAL, SL | 152,000.00 | 0.00 | 101.20 |
| 148 | MUNDIAUTO 2000 SL | 150,000.00 | 0.00 | 99.87 |
| 149 | INICIATIVAS CUPEBU, SL | 150,000.00 | 0.00 | 99.87 |
| 150U | Robert Travia | 47,723.24 | 0.00 | 31.77 |
| 151 | RENT A JET, SL | 152,000.00 | 0.00 | 101.20 |

| | | | | |
|------|-------------------------------------------|------------|------|--------|
| 152 | BLUE GRASS WORLDWIDE LTD | 150,000.00 | 0.00 | 99.87 |
| 153 | QUESTRON, SL | 182,000.00 | 0.00 | 121.18 |
| 154 | LOMON, SA | 150,000.00 | 0.00 | 99.87 |
| 155 | VICENTE MORENO TORRES | 152,000.00 | 0.00 | 101.20 |
| 156 | ADIN INVERSIONES 95, SL | 150,000.00 | 0.00 | 99.87 |
| 157 | TONI REBES PLANOOLIT | 935,380.00 | 0.00 | 622.79 |
| 158 | PRAEDIUM DESARROLLOS URBANOS, SL | 767,629.20 | 0.00 | 511.10 |
| 159 | VALGRAMIS, SL | 182,000.00 | 0.00 | 121.18 |
| 164 | Michael B. Lesage, Esq. | 0.00 | 0.00 | 0.00 |
| 165 | THYSSENKRUPP ELEVATO | 512.40 | 0.00 | 0.34 |
| 166 | GRUP LIFE BARCELONA, SL | 777,000.00 | 0.00 | 517.34 |
| 167 | CAT HELICOPTERS SL | 149,954.00 | 0.00 | 99.84 |
| 168 | Bogue Machine Company, Inc. | 306,394.28 | 0.00 | 204.00 |
| 170U | MARGARET BILLSON | 28,783.25 | 0.00 | 19.16 |
| 172 | DORON OFER | 171,760.00 | 0.00 | 114.36 |
| 173 | United Parcels Service | 0.00 | 0.00 | 0.00 |
| 173 -2 | United Parcels Service | 4,137.04 | 0.00 | 2.75 |
| 174S | Iron Mountain Information Management, Inc. | 675.00 | 0.00 | 0.45 |
| 174U | Iron Mountain Information Management, Inc. | 2,426.02 | 0.00 | 1.62 |
| 176 | BI TECHNOLOGIES INC | 27,875.00 | 0.00 | 18.56 |
| 177 | PRODUCTION MODELING CORPORATION | 35,066.18 | 0.00 | 23.35 |
| 178 | Charels T. & Karen A. Koval | 129,500.00 | 0.00 | 86.22 |
| 179 | WAYNE D GRAY | 129,500.00 | 0.00 | 86.22 |
| 180 | Corporation De Materiales, S.A. de C.V. | 152,000.00 | 0.00 | 101.20 |
| 181 | American Express Travel Related | 83,057.44 | 0.00 | 55.30 |
| 182 | Uaiparu Guerere | 150,000.00 | 0.00 | 99.87 |
| 183 | AIR CANNES MEDITERRANEE | 152,000.00 | 0.00 | 101.20 |
| 184S | Barfield Inc. | 35,000.00 | 0.00 | 23.30 |
| 184U | Barfield Inc. | 11,296.20 | 0.00 | 7.52 |
| 188 | JRM INVESTMENTS LP | 152,000.00 | 0.00 | 101.20 |

| | | | | |
|---|---|---|---|---|
| 189 | Lusardi Construction Company | 150,000.00 | 0.00 | 99.87 |
| 190 | WDW AVIATION LEASING | 200,000.00 | 0.00 | 133.16 |
| 191 | Rafael Zahralddin | 175,168.74 | 0.00 | 116.63 |
| 192 | Roy U. Moed | 0.00 | 0.00 | 0.00 |
| 194 | Holland Alcomix BV | 182,000.00 | 0.00 | 121.18 |
| 195 | Merrill Communications | 46,850.04 | 0.00 | 31.19 |
| 196 | Corporation Services Company | 1,182.34 | 0.00 | 0.79 |
| 197 | GE Inspections Technologies, LP | 0.00 | 0.00 | 0.00 |
| 197 -2 | GE Inspections Technologies, LP | 6,132.03 | 0.00 | 4.08 |
| 198 | Kroll Background American, Inc | 30,765.31 | 0.00 | 20.48 |
| 199 | RUSSELL HEATON | 2,512.25 | 0.00 | 1.67 |
| 200 | Miller Morton Caillat & Nevis, LLP | 3,937.66 | 0.00 | 2.62 |
| 201 | PILOT FREIGHT SERVICES | 4,212.44 | 0.00 | 2.80 |
| 202 | Paradigm Helicopters | 923,854.80 | 0.00 | 615.11 |
| 203 | Atlantic Aviation | 9,419.42 | 0.00 | 6.27 |
| 204 | Ameriocan Aerospace Controls Inc. | 350.00 | 0.00 | 0.23 |
| 205 | Xentury Ciry Development Co. | 182,000.00 | 0.00 | 121.18 |
| 206 | Xentury Ciry Development Co. | 182,000.00 | 0.00 | 121.18 |
| 207 | PRODUCTION CONTROL UNITS INC | 32,530.00 | 0.00 | 21.66 |
| 208 | DIGI KEY CORPORATION | 1,780.03 | 0.00 | 1.19 |
| 209 | Paroscientific Inc. | 1,950.00 | 0.00 | 1.30 |
| 210 | 341 JF, LLC | 872,983.80 | 0.00 | 581.24 |
| 211U | CHARLES REED | 147,575.00 | 0.00 | 98.26 |
| 212 | INTEGRATED TECHNOLOGIES CORPORATION | 1,427.25 | 0.00 | 0.95 |
| 213 | Air Compressor Enginerring | 432.97 | 0.00 | 0.29 |
| 215 | RELIANCE STEEL & ALUMINUM | 2,934.57 | 0.00 | 1.95 |
| 218 | ULINE INC | 2,531.06 | 0.00 | 1.69 |
| 220 | SCOTT ALPERIN | 769,985.40 | 0.00 | 512.67 |
| 221 | JOANG SHAEFFER WILSCO | 0.00 | 0.00 | 0.00 |
| 221 -2 | JOANG SHAEFFER WILSCO | 0.00 | 0.00 | 0.00 |
| 223 | PAVLOS BAILAS | 170,000.00 | 0.00 | 113.19 |
| 227 | BSN EQUIPMENT LEASING LLC | 0.00 | 0.00 | 0.00 |

| 228 | MALIBU MIRAGE | 1,500.00 | 0.00 | 1.00 |
|---|---|---|---|---|
| 232 | DAVID GREENE | 97,500.00 | 0.00 | 64.92 |
| 237 | BACCARAT AIR LLC | 0.00 | 0.00 | 0.00 |
| 238 | PRUDENTIAL OVERALL SUPPLY | 0.00 | 0.00 | 0.00 |
| 239 | PEREGRINE AVIATION | 181,500.00 | 0.00 | 120.85 |
| 240 | CONRAD AVIATION LLC | 37,597.67 | 0.00 | 25.03 |
| 241 | KEN GAUB | 152,000.00 | 0.00 | 101.20 |
| 243 | WESTCOAST FARMS LTD | 0.00 | 0.00 | 0.00 |
| 244 | KELSEY KENNON | 155,000.00 | 0.00 | 103.20 |
| 245 | STANFORD WILLIAMS | 0.00 | 0.00 | 0.00 |
| 246 | AIDANT FIRE PROTECTION | 2,814.42 | 0.00 | 1.87 |
| 247 | KENDAL PRECISION | 1,045.86 | 0.00 | 0.70 |
| 248 | AUSTIN DIGITAL INC | 100,000.00 | 0.00 | 66.58 |
| 249 | BLUE BELL AIR ONE LLC | 150,000.00 | 0.00 | 99.87 |
| 250 | ALBUQUERQUE VALVE & FITTING | 16,761.45 | 0.00 | 11.16 |
| 251 | DUKES INC | 940,824.26 | 0.00 | 626.41 |
| 252 | LLOYD MARCUM | 0.00 | 0.00 | 0.00 |
| 253 | JAMES PARSONS | 3,532.12 | 0.00 | 2.35 |
| 254 | AVERY AEROSPACE CORPORATION | 71,523.15 | 0.00 | 47.62 |
| 255 | CHARLES FREESE | 1,913.83 | 0.00 | 1.27 |
| 257 | LLOYD MARCUM | 0.00 | 0.00 | 0.00 |
| 258 | LLOYD H MARCUM DDS | 0.00 | 0.00 | 0.00 |
| 259 | PITNEY BOWES CREDIT CORPORATION | 16,805.75 | 0.00 | 11.19 |
| 260 | THOMAS BOLIN | 10,710.00 | 0.00 | 7.13 |
| 261 | MANITOULIN INVESTMENTS INC | 97,500.00 | 0.00 | 64.92 |
| 262 | DIVERSIFIED CONCEPTS LLC | 155,000.00 | 0.00 | 103.20 |
| 263 | DERSE EXHIBITS | 417,168.45 | 0.00 | 277.76 |
| 264 | TAMAGAWA SCIKI CO, LTD | 3,821,780.00 | 0.00 | 2,544.59 |
| 269 | WYOMING ECLIPSE | 0.00 | 0.00 | 0.00 |
| 272U | SAMUEL SANDOVAL | 4,403.91 | 0.00 | 2.93 |
| 274 | SABIO SYSTEMS LLC | 0.00 | 0.00 | 0.00 |
| 277 | Steven D. Alvis | 954,425.40 | 0.00 | 635.47 |

| 279 | GARMIN INTERNATIONAL INC | 339,727.16 | 0.00 | 226.19 |
|------|--------------------------|------------|------|--------|
| 280 | ECLIPSE ONE LLC | 0.00 | 0.00 | 0.00 |
| 281 | JAS ENTERPRISEES LLC | 150,000.00 | 0.00 | 99.87 |
| 282 | STRUCTURAL TESTING SYSTEMS INC | 500.00 | 0.00 | 0.33 |
| 285 | GERMAN MACHINED PRODUCTS INC | 0.00 | 0.00 | 0.00 |
| 287 | AEROTEK AVIATION LLC | 2,225,579.96 | 0.00 | 1,481.82 |
| 288 | KT ENGINEERING CORPORATION | 73,524.42 | 0.00 | 48.95 |
| 289 | TOLTEC ENTERPRISES INC | 3,804.00 | 0.00 | 2.53 |
| 290 | CALSPAN CORPORATION | 152,000.00 | 0.00 | 101.20 |
| 291 | BARRETT JACKSON AUCTION CO | 0.00 | 0.00 | 0.00 |
| 293 | BASE III, LLC | 150,000.00 | 0.00 | 99.87 |
| 294 | JR Mayer Management Co., Inc. | 170,000.00 | 0.00 | 113.19 |
| 296 | THELMA MUNNS | 0.00 | 0.00 | 0.00 |
| 297 | Rays Automotive Machine Shop | 758.67 | 0.00 | 0.51 |
| 298 | SOUTHWEST SEAL & SUPPLY INC | 746.43 | 0.00 | 0.50 |
| 302 | Verizon Business Network Services, Inc. | 20,052.48 | 0.00 | 13.35 |
| 303 | HANTZ AIR LLC | 0.00 | 0.00 | 0.00 |
| 304U | BARFIELD INC | 0.00 | 0.00 | 0.00 |
| 305 | CONDOR FIRE SPRINKLER | 509.27 | 0.00 | 0.34 |
| 306 | INCAT SYSTEMS INC | 41,068.99 | 0.00 | 27.34 |
| 307 | JEFFREY PARKER AND COMPANY | 533.40 | 0.00 | 0.36 |
| 308 | Manufacturing Technologies, Inc. | 438,073.61 | 0.00 | 291.68 |
| 311 | GKN BANDY MACHINING INC | 540,364.72 | 0.00 | 359.78 |
| 312 | EDO CORPORATION | 85,690.15 | 0.00 | 57.05 |
| 313 | D T CARSON ENTERPRISE INC | 150,000.00 | 0.00 | 99.87 |
| 314 | FRED PERUZZI | 170,000.00 | 0.00 | 113.19 |
| 317 | Mass Systems A Unit of Ameron | 93,147.40 | 0.00 | 62.02 |
| 318 | FLOW TECHNOLOGY | 8,170.00 | 0.00 | 5.44 |
| 319 | G GREGORY GATES | 150,000.00 | 0.00 | 99.87 |
| 321 | TALEO CORPORATION | 31,350.00 | 0.00 | 20.87 |
| 322 | MICHAEL BEST & FRIEDRICH LLP | 29,403.85 | 0.00 | 19.58 |
| 324 | WATERJET CUTTING INC | 12,991.43 | 0.00 | 8.65 |
| 325 | R3 SERVICES LLC | 11,585.83 | 0.00 | 7.71 |

| 329 | JBD LLC | 180,000.00 | 0.00 | 119.85 |
| 330 | NIGEL DAVY | 180,000.00 | 0.00 | 119.85 |
| 332 | Brad Hassel Wander | 182,000.00 | 0.00 | 121.18 |
| 333 | BOYETT PETROLEUM CARL BOYETT | 878,056.80 | 0.00 | 584.62 |
| 335 | HSR BUSINESS TO BUSINESS INC | 688,158.51 | 0.00 | 458.18 |
| 336 | SHAPIRO ASSOCIATES LTD | 219,700.00 | 0.00 | 146.28 |
| 338 | Qwest Corporation | 4,124.88 | 0.00 | 2.75 |
| 344 | BARRY CONTROLS AEROSPACE | 542,328.27 | 0.00 | 361.09 |
| 350 | SENIOR AEROSPACE BWT | 111,635.22 | 0.00 | 74.33 |
| 352 | HAAS FACTORY OUTLET | 293.03 | 0.00 | 0.20 |
| 353 | FFI AIRCRAFT LLC | 97,039.24 | 0.00 | 64.61 |
| 354 | MOHAMED FAIROZ | 180,000.00 | 0.00 | 119.85 |
| 355 | CRYSTAL ROCK LLC | 3,611.63 | 0.00 | 2.40 |
| 358 | CARL THOMA | 75,000.00 | 0.00 | 49.94 |
| 359 | DR EUGENIO POZZO | 0.00 | 0.00 | 0.00 |
| 360 | All Clean Inc | 1,018.35 | 0.00 | 0.68 |
| 362 | COMPUTER ASSOCIATES | 190,427.70 | 0.00 | 126.79 |
| 363 | MSC Holding | 0.00 | 0.00 | 0.00 |
| 364 | KAEHR CORPORATION | 13,920.90 | 0.00 | 9.27 |
| 365 | INTER AIR NET INC | 150,000.00 | 0.00 | 99.87 |
| 366 | McNally Industries LLC | 415,240.11 | 0.00 | 276.47 |
| 367 | JOHN BAILEY | 182,000.00 | 0.00 | 121.18 |
| 368 | LARRY WOODS | 0.00 | 0.00 | 0.00 |
| 371 | WINTERS TECHNICAL STAFFING SERVICES | 8,432.50 | 0.00 | 5.61 |
| 373 | MOTIF ENTERPRISE INC | 72.01 | 0.00 | 0.05 |
| 374 | TRIPLE F INVESTMENT CORP | 152,000.00 | 0.00 | 101.20 |
| 375 | WILFRED OLSCHEWSKI | 152,000.00 | 0.00 | 101.20 |
| 376 | EMTEQ INC | 352,008.83 | 0.00 | 234.37 |
| 377 | BROADGATE CONSULTANTS LLC | 21,745.25 | 0.00 | 14.48 |
| 378 | COAST JET AIRCRAFT PTY LTD | 1,025,945.40 | 0.00 | 683.09 |
| 379 | MICROJET | 722,500.00 | 0.00 | 481.05 |
| 381 | DR MICHAEL REED | 909,283.80 | 0.00 | 605.41 |

| 382 | DENNIS R HAILE | 0.00 | 0.00 | 0.00 |
| 384 | DON FISHER MD | 1,130.22 | 0.00 | 0.75 |
| 385 | FIDES GMBH | 182,000.00 | 0.00 | 121.18 |
| 386 | FLUGTAXI | 182,000.00 | 0.00 | 121.18 |
| 387 | SANDHILLS PUBLISHING | 2,800.00 | 0.00 | 1.86 |
| 388 | OLIVER MASEFIELD | 78,155.54 | 0.00 | 52.04 |
| 390 | OPINICUS CORPORATION | 4,071,731.00 | 0.00 | 2,711.01 |
| 391 | JAIME BERGEL | 155,872.87 | 0.00 | 103.78 |
| 392 | HAL MILTON | 5,000.00 | 0.00 | 3.33 |
| 393 | JAPAN RADIO COMPANY LTD FADEC | 3,807,352.00 | 0.00 | 2,534.98 |
| 394 | ALONSO GOMEZ | 858,027.00 | 0.00 | 571.29 |
| 395 | WILLIAM J NUTT | 129,000.00 | 0.00 | 85.89 |
| 399 | SCHAEFER SYSTEMS INTERNATIONAL INC | 22,042.08 | 0.00 | 14.68 |
| 400 | MICHAEL OSBORNE | 86,975.00 | 0.00 | 57.91 |
| 401 | Eaton Aerospace, LLC | 11,750.00 | 0.00 | 7.82 |
| 402 | HUNTON & WILLIAMS LLP | 0.00 | 0.00 | 0.00 |
| 403 | AERO SPACE REPORTS INC | 1,367.00 | 0.00 | 0.91 |
| 404 | ALTON MCCOY | 0.00 | 0.00 | 0.00 |
| 405 | SPEEDBIRD INC | 150,000.00 | 0.00 | 99.87 |
| 406 | Carre Ltd | 0.00 | 0.00 | 0.00 |
| 408 | John Suppes / Byldan Corporation | 91,000.00 | 0.00 | 60.59 |
| 409 | DAVID WHITT | 871,783.80 | 0.00 | 580.44 |
| 410 | TTI INC | 1,206.85 | 0.00 | 0.80 |
| 412 | Total Technical Services | 0.00 | 0.00 | 0.00 |
| 413 | Damac Properties Co. LLC | 152,000.00 | 0.00 | 101.20 |
| 417 | MEGAN THOMPSON | 3,222.08 | 0.00 | 2.15 |
| 418 | American Arbitration Association | 267.08 | 0.00 | 0.18 |
| 419 | BLUE LINE ADVISORS | 53,000.00 | 0.00 | 35.29 |
| 420 | CIT Technology Financing Services, Inc. | 0.00 | 0.00 | 0.00 |
| 421 | CIT Technology Financing Services, Inc. | 0.00 | 0.00 | 0.00 |
| 422 | BURLEY CLEMENT AVIATION | 171,647.30 | 0.00 | 114.29 |
| 423 | OUR PLANE CORP | 647,500.00 | 0.00 | 431.11 |

| 424 | JAMES TANURY ASSOCIATES INC | 30,000.00 | 0.00 | 19.97 |
|---|---|---|---|---|
| 425U | ROBERT LUBIN | 0.00 | 0.00 | 0.00 |
| 426 | Roger J. Foster | 155,000.00 | 0.00 | 103.20 |
| 428 | ORSCHELN PRODUCTS | 50,633.82 | 0.00 | 33.71 |
| 430 | LEONARD BUCK | 898,059.00 | 0.00 | 597.94 |
| 431 | Old Daminian Freight Line | 1,195.99 | 0.00 | 0.80 |
| 434 | WESCO AIRCRAFT HARDWARE CORP | 0.00 | 0.00 | 0.00 |
| 435 | Atkinson Investment Partners LLP | 0.00 | 0.00 | 0.00 |
| 436 | DORON OFER | 0.00 | 0.00 | 0.00 |
| 437 | ALLIED ELECTRONICS INC | 2,290.85 | 0.00 | 1.53 |
| 438U | ANDREW SOUNDY | 2,965.01 | 0.00 | 1.97 |
| 439 | ECLIPSE JET AUSTRALIA PTY LTD | 182,000.00 | 0.00 | 121.18 |
| 440 | STEPHEN WADE | 1,018,964.40 | 0.00 | 678.44 |
| 441 | HUMBERTO REYES AUBERT | 100,000.00 | 0.00 | 66.58 |
| 442 | CHRISTINA RULO | 19,625.48 | 0.00 | 13.07 |
| 444 | RAYMOND EVELAND | 5,640.00 | 0.00 | 3.76 |
| 445 | LISA HOLSTON | 0.00 | 0.00 | 0.00 |
| 447 | AUSTRO CONTROL | 7,886.75 | 0.00 | 5.25 |
| 448 | VERIFY INC | 0.00 | 0.00 | 0.00 |
| 448 -2 | VERIFY INC | 6,500.00 | 0.00 | 4.33 |
| 449 | EUROPEAN AVIATION SAFETY AGENCY | 0.00 | 0.00 | 0.00 |
| 450 | WALTONEN ENGINEERING INC | 293,882.16 | 0.00 | 195.67 |
| 451 | GEOMETRIC SOLUTIONS LLC | 150,232.00 | 0.00 | 100.03 |
| 452 | PRO AVIATION LLC | 97,500.00 | 0.00 | 64.92 |
| 454 | FAIRWAY AVIATIONS LLC | 182,000.00 | 0.00 | 121.18 |
| 455 | MANNAFLIGHT LLC | 150,000.00 | 0.00 | 99.87 |
| 456 | JANICE G HILL | 150,000.00 | 0.00 | 99.87 |
| 457 | Nippon Express USA, INC. | 0.00 | 0.00 | 0.00 |
| 457 -2 | Nippon Express USA, INC. | 14,985.00 | 0.00 | 9.98 |
| 458 | MACH 2 MANAGEMENT INC | 0.00 | 0.00 | 0.00 |
| 459 | RELYCO SALES INC | 231.70 | 0.00 | 0.15 |
| 460 | GAINSVILLE REGIONAL UTILITIES | 7,182.51 | 0.00 | 4.78 |

| 461 | BCT TECHNOLOGY | 8,100.00 | 0.00 | 5.39 |
|---|---|---|---|---|
| 462 | LAUREEN DAVID | 0.00 | 0.00 | 0.00 |
| 464 | Jeff Wicks | 100,000.00 | 0.00 | 66.58 |
| 466 | PRODUCTION MODELING CORPORATION | 0.00 | 0.00 | 0.00 |
| 469 | PRO FAB INC | 163,982.00 | 0.00 | 109.18 |
| 470 | WILLIAM CORNELLA | 13,691.20 | 0.00 | 9.12 |
| 471 | Keith's Kreations, Inc. | 9,300.00 | 0.00 | 6.19 |
| 472 | BIG WEST TRUCK SALES & SERVICE | 3,748.80 | 0.00 | 2.50 |
| 473 | Mano Gregory Drones | 0.00 | 0.00 | 0.00 |
| 475 | EDUARDO PIMENTEL | 97,500.00 | 0.00 | 64.92 |
| 477 | EDWARD HAUSER JR | 897,433.80 | 0.00 | 597.52 |
| 478 | GRAY & COMPANY INC | 0.00 | 0.00 | 0.00 |
| 478 -2 | GRAY & COMPANY INC | 107,640.50 | 0.00 | 71.67 |
| 481 | TIGHITCO LATINO AMERICA SA DE CV | 1,635.50 | 0.00 | 1.09 |
| 483 | ROCAFORT DE NEGOCIOS S L | 170,000.00 | 0.00 | 113.19 |
| 484 | JETFLIGHT WANAKA LTD BROEK | 0.00 | 0.00 | 0.00 |
| 485 | EPIC AVIATION LLC | 912.00 | 0.00 | 0.61 |
| 486 | WAYNE GRAY | 0.00 | 0.00 | 0.00 |
| 487 | B S AVIATION LLC | 97,500.00 | 0.00 | 64.92 |
| 488 | NETWORK GLOBAL LOGISTICS | 4,715.12 | 0.00 | 3.14 |
| 489 | HD SUPPLY CONSTRUCTION LTD | 3,722.61 | 0.00 | 2.48 |
| 491 | JAY D PROOPS | 182,000.00 | 0.00 | 121.18 |
| 494 | JULIETA SANCHEZ & RICHARD D SUTTON | 150,000.00 | 0.00 | 99.87 |
| 496 | James Winner and Donna Winner | 97,500.00 | 0.00 | 64.92 |
| 499 | ESCO AEROSPACE MFG INC | 541,272.59 | 0.00 | 360.39 |
| 501 | PETER CARLINO/KARIN ASHFORD | 0.00 | 0.00 | 0.00 |
| 502 | PETER CARLINO | 5,000.00 | 0.00 | 3.33 |
| 503 | EPAC AVIATION PTY LTD | 159,500.00 | 0.00 | 106.20 |
| 504 | ROBERT J GUIDRY | 97,500.00 | 0.00 | 64.92 |
| 506 | James Winer and Donna Winner | 0.00 | 0.00 | 0.00 |
| 507 | Soaring Eagle Aviation, LLC | 91,375.00 | 0.00 | 60.84 |

| 508 | James and Donna Winner | 0.00 | 0.00 | 0.00 |
|-----|------------------------|------|------|------|
| 510 | AERO TECHNICAL COMPONENTS INC | 24,960.00 | 0.00 | 16.62 |
| 511 | COMPETITION PRODUCTS | 0.00 | 0.00 | 0.00 |
| 513 | REYNOLDS MASON INDUSTRIES INC | 142,080.00 | 0.00 | 94.60 |
| 514 | TWIN CITY DEVELOPMENT PYT LTD | 152,000.00 | 0.00 | 101.20 |
| 515 | AHERN RENTALS | 13,002.14 | 0.00 | 8.66 |
| 518 | IKON Financial Services | 199,040.83 | 0.00 | 132.52 |
| 519 | FIGEAC AERO | 2,499,824.52 | 0.00 | 1,664.42 |
| 521 | PURNARDI DJOJOSUDIRDJO BY PT ALFA TRANS DIRGANTARA | 182,000.00 | 0.00 | 121.18 |
| 523 | PT ALFA TRANS DIRGANTARA | 182,000.00 | 0.00 | 121.18 |
| 524 | DAVIS INSTRUMENTS | 103.39 | 0.00 | 0.07 |
| 525 | LARRY SMITH | 97,500.00 | 0.00 | 64.92 |
| 526 | AMELIA ISLAND CONCOURS D ELEGANCE I | 20,000.00 | 0.00 | 13.32 |
| 527 | REAL DOUCET | 1,111,823.70 | 0.00 | 740.27 |
| 528 | EDDIE CHAVEZ | 1,272.45 | 0.00 | 0.85 |
| 530 | MAXI LOGISTICS | 0.00 | 0.00 | 0.00 |
| 531 | DANA WOOD | 73,375.00 | 0.00 | 48.85 |
| 535 | RINCHEM CO INC | 9,180.57 | 0.00 | 6.11 |
| 536 | AEROANTENNA TECHNOLOGY INC | 30,000.00 | 0.00 | 19.97 |
| 537 | DAN MUDGE | 0.00 | 0.00 | 0.00 |
| 538 | HEADS UP TECHNOLOGIES | 164,890.11 | 0.00 | 109.79 |
| 539 | W-II INVESTMENTS, INC | 919,832.40 | 0.00 | 612.44 |
| 540 | AERIAL VENTURES 1LTD | 776,258.40 | 0.00 | 516.84 |
| 541 | J. HERZOG & SONS, INC. | 1,085,703.30 | 0.00 | 722.88 |
| 542 | PASSPORT AUTO & AVIATION INC | 0.00 | 0.00 | 0.00 |
| 543 | PRUDENTIAL OVERALL SUPPLY | 11,967.31 | 0.00 | 7.97 |
| 544 | WILLIAM SCHMIDT | 10,243.36 | 0.00 | 6.82 |
| 545 | ADMARK TRANSPORTATION INC | 181,500.00 | 0.00 | 120.85 |
| 549 | JOERG KOEPPING | 1,115,366.10 | 0.00 | 742.63 |
| 550 | OCALA BEDROCK INC | 0.00 | 0.00 | 0.00 |
| 551 | JETSTREAM LLC | 150,000.00 | 0.00 | 99.87 |

| | | | | |
|---|---|---|---|---|
| 552 | BERNARD J KING | 750,000.00 | 0.00 | 499.36 |
| 553 | NIMA TAGHAVI | 311,781.81 | 0.00 | 207.59 |
| 554 | FL 410 LLC/DR SESHADRI RAJU, MD P.A. | 100,000.00 | 0.00 | 66.58 |
| 555 | SAMI AL BAKRI | 1,520,000.00 | 0.00 | 1,012.04 |
| 556 | LAKESHORE LEASING LTD | 279,975.00 | 0.00 | 186.41 |
| 557 | MEGGITT SILICONE PRODUCTS A MEGGITT PLC CORP | 259,227.71 | 0.00 | 172.60 |
| 558U | LARRY PUCKETT | 73,620.00 | 0.00 | 49.02 |
| 559 | DAVID TOOHEY | 129,500.00 | 0.00 | 86.22 |
| 560 | ENTERPRISE BUILDERS CORPORATION | 6,900.00 | 0.00 | 4.59 |
| 561 | MEDIA WORKS ADVERTISING SPECIALTIES, INC | 0.00 | 0.00 | 0.00 |
| 563 | ROBERT J ROS | 150,000.00 | 0.00 | 99.87 |
| 564 | FSC HPA OPC TEAM LLC | 0.00 | 0.00 | 0.00 |
| 565 | K&H INDUSTRIES | 1,421.44 | 0.00 | 0.95 |
| 567 | CARSTEN GOTT | 150,000.00 | 0.00 | 99.87 |
| 568 | JAY RUSSELL | 97,500.00 | 0.00 | 64.92 |
| 570 | ALEXANDER LONYAY | 0.00 | 0.00 | 0.00 |
| 571 | ANDAUNIDOS SA | 300,000.00 | 0.00 | 199.74 |
| 572 | ALEXANDER LONYAY | 0.00 | 0.00 | 0.00 |
| 573 | JAMES ORIGER | 775,000.00 | 0.00 | 516.01 |
| 574 | Walter S Malinowski | 807,000.00 | 0.00 | 537.31 |
| 575 | Team Aircraft Sales, LLC | 0.00 | 0.00 | 0.00 |
| 576 | JAMES ORIGER | 100,000.00 | 0.00 | 66.58 |
| 577 | TEMPO MASTER FUND LP | 24,283,886.00 | 0.00 | 16,168.53 |
| 578 | FARADAY TRANSPORTATION | 182,000.00 | 0.00 | 121.18 |
| 579 | CENTRAL NEW MEXICO COMMUNITY COLLEGE | 74,200.00 | 0.00 | 49.40 |
| 580 | JOHN LYNN | 182,000.00 | 0.00 | 121.18 |
| 582 | THERESA PINO | 980.03 | 0.00 | 0.65 |
| 583 | DAN MUDGE | 0.00 | 0.00 | 0.00 |
| 584 | JUSSI ASPIALA | 799,980.00 | 0.00 | 532.64 |

| 586 | N400EA | 100,000.00 | 0.00 | 66.58 |
|---|---|---|---|---|
| 587 | C.E. Deyhle, Jr. | 100,000.00 | 0.00 | 66.58 |
| 588 | WEST COAST FARMS LTD | 923,303.40 | 0.00 | 614.75 |
| 589 | GUILLERMO MAIZTEGUI | 100,000.00 | 0.00 | 66.58 |
| 591 | JOHN MARTIN | 152,000.00 | 0.00 | 101.20 |
| 592 | MANAGEMENT TECH LLC | 200,000.00 | 0.00 | 133.16 |
| 594 | AIRCORP INC | 200,000.00 | 0.00 | 133.16 |
| 595 | RACHEL TOON | 11,169.55 | 0.00 | 7.44 |
| 599 | MARCARE AVIATION CORP D/B/A MARC AIR | 1,691,000.00 | 0.00 | 1,125.89 |
| 600 | AL RODRIGUEZ | 2,201.59 | 0.00 | 1.47 |
| 601 | DIAMOND DESIGN & ENGINEERING INC | 57,800.00 | 0.00 | 38.48 |
| 603U | ROBERT LUBIN | 167,575.00 | 0.00 | 111.57 |
| 604 | MCGINNIS, INC | 182,500.00 | 0.00 | 121.51 |
| 605 | ARTSPRET AVIATION LLC | 975,000.00 | 0.00 | 649.17 |
| 606 | GOPAL GADODIA | 2,000,000.00 | 0.00 | 1,331.63 |
| 608 | IGH HOLDING B V | 1,070,608.00 | 0.00 | 712.82 |
| 609 | 356095 ALBERTA LTD | 795,000.00 | 0.00 | 529.32 |
| 610 | COMPETITION PRODUCTS | 97,500.00 | 0.00 | 64.92 |
| 611 | J C CHEEK CONTRACTORS INC | 28,940.00 | 0.00 | 19.27 |
| 612 | Sam Fais | 182,000.00 | 0.00 | 121.18 |
| 613 | WINAIR GMBH & CO KG | 926,277.00 | 0.00 | 616.73 |
| 614 | WINAIR GMBH & CO KG | 150,000.00 | 0.00 | 99.87 |
| 615 | ELIAS J ZOUEN | 888,701.40 | 0.00 | 591.71 |
| 616 | RACKSPACE MANAGED HOSTING | 2,057.50 | 0.00 | 1.37 |
| 617 | MICHAEL EPISCOPE | 896,189.40 | 0.00 | 596.69 |
| 618 | ROBERT GLEN JOHNSON JR | 97,500.00 | 0.00 | 64.92 |
| 619 | EA156 LLC | 131,394.00 | 0.00 | 87.48 |
| 622 | ALAIN FRAIBERGER | 182,000.00 | 0.00 | 121.18 |
| 623 | ALAIN FRAIBERGER | 335,532.60 | 0.00 | 223.40 |
| 624 | JERAMES TOOL & MFG | 455,979.91 | 0.00 | 303.60 |
| 627 | EAGLE ALLOW INC | 890,053.80 | 0.00 | 592.61 |

| | | | | |
|---|---|---|---|---|
| 628 | OCALA BEDROCK INC | 100,000.00 | 0.00 | 66.58 |
| 629 | DAN WUTHRICH | 182,000.00 | 0.00 | 121.18 |
| 630 | BV SLAM AMSTERDAM | 2,340,472.07 | 0.00 | 1,558.32 |
| 631 | LES A LIMAN & TWIN LANDFILL CORP | 0.00 | 0.00 | 0.00 |
| 632 | RICHARD A SMITH | 901,207.20 | 0.00 | 600.04 |
| 633 | RICHARD A SMITH | 100,000.00 | 0.00 | 66.58 |
| 634 | FTERON LIMITED | 0.00 | 0.00 | 0.00 |
| 635 | TENA COLLINS3 | 1,789,695.60 | 0.00 | 1,191.60 |
| 636 | DAVID POOL COMPANY INC | 15,000.00 | 0.00 | 9.99 |
| 637 | MEDIAWORKS ADVERTISING SPECIALTIES | 35,735.35 | 0.00 | 23.79 |
| 638 | VERMILLION INC | 534,928.27 | 0.00 | 356.16 |
| 639 | JR ENGINEERING | 12,000.00 | 0.00 | 7.99 |
| 640 | LOUIS ABRUZZO | 800,000.00 | 0.00 | 532.65 |
| 641 | JEFFREY BENZING | 812,000.00 | 0.00 | 540.64 |
| 642 | JEFFREY BENZING | 775,000.00 | 0.00 | 516.01 |
| 643 | Hantz Air LLC | 182,000.00 | 0.00 | 121.18 |
| 645 | THE KENNETH & SHARI MEYER TRUST | 0.00 | 0.00 | 0.00 |
| 646 | THE KENNETH & SHARI MEYER TRUST | 217,375.00 | 0.00 | 144.73 |
| 647 | ROBERT HALLIDAY | 150,000.00 | 0.00 | 99.87 |
| 649 | INDUSTRIAL COMMERCIAL COATINGS LLC | 26,367.25 | 0.00 | 17.56 |
| 651 | LINDE INTERNATIONAL INC | 100,000.00 | 0.00 | 66.58 |
| 652 | WB MASON INC | 1,019.64 | 0.00 | 0.68 |
| 653U | IAN LLOYD | 901,018.00 | 0.00 | 599.91 |
| 654 | HUGH WEIDINGER | 772,500.00 | 0.00 | 514.34 |
| 655 | MAC AIRCRAFT INC | 150,000.00 | 0.00 | 99.87 |
| 657 | VAN CARGO SA | 151,950.00 | 0.00 | 101.17 |
| 658 | ADAMS AIR, LLC | 775,000.00 | 0.00 | 516.01 |
| 659 | VF MANAGEMENT CO INC | 1,046,014.80 | 0.00 | 696.45 |
| 660 | DR GEOFFREY READ | 100,000.00 | 0.00 | 66.58 |
| 661 | SELECT INTERIORS LTD | 873,420.00 | 0.00 | 581.53 |

| | | | | |
|---|---|---|---|---|
| 662 | DR GEOFFREY READ | 774,948.00 | 0.00 | 515.97 |
| 663 | DAYSAND PTY LTD ANTHONY VAUTIN | 795,000.00 | 0.00 | 529.32 |
| 664 | K2 ENTERPRISES LLC | 909,988.60 | 0.00 | 605.88 |
| 665 | PETER SCHULTZ | 100,000.00 | 0.00 | 66.58 |
| 666 | LES A LIMAN | 747,500.00 | 0.00 | 497.70 |
| 667 | NEPTUNE AVIATION LLP | 885,721.80 | 0.00 | 589.73 |
| 669 | J GEOFFREY SLINGSBY | 795,000.00 | 0.00 | 529.32 |
| 670 | ELYSIAN FARMS INC | 150,000.00 | 0.00 | 99.87 |
| 671 | CAPPY LEASING LLC ED TURLEY | 807,000.00 | 0.00 | 537.31 |
| 672 | JIM ALLEN | 925,460.40 | 0.00 | 616.18 |
| 673 | LOUIS WOLFSON III | 1,089,769.20 | 0.00 | 725.58 |
| 674 | Dora Aviation Company, LLC | 81,742.40 | 0.00 | 54.43 |
| 675 | GLEN B DICKEY | 800,000.00 | 0.00 | 532.65 |
| 676 | WM RONALD LANDIS | 152,000.00 | 0.00 | 101.20 |
| 677 | CHARLES C GERBER | 872,226.00 | 0.00 | 580.74 |
| 678 | DESIGNED SECURITY INC | 0.00 | 0.00 | 0.00 |
| 679 | CLOUD NINE AVIATION LLC | 915,141.60 | 0.00 | 609.31 |
| 680 | BRIAN L MITTELDORF | 573,232.94 | 0.00 | 381.67 |
| 681 | ROBERT A MITTELDORF PEGGY A MITTELDORF TTEES | 1,329,899.60 | 0.00 | 885.46 |
| 682 | LABARGE INC | 4,037,216.00 | 0.00 | 2,688.03 |
| 684 | HILL COUNTRY RESTAURANT INC | 97,500.00 | 0.00 | 64.92 |
| 685 | KAL-1 LLC | 150,000.00 | 0.00 | 99.87 |
| 686U | TW Metals | 8,692,678.44 | 0.00 | 5,787.70 |
| 687 | DAN MUDGE | 100,000.00 | 0.00 | 66.58 |
| 689 | PHIL KUMAR | 180,000.00 | 0.00 | 119.85 |
| 690 | PBW Aviation, LLC | 820,955.50 | 0.00 | 546.60 |
| 691 | MAHENDRA KAUL | 625,000.00 | 0.00 | 416.13 |
| 692 | MAHENDRA KAUL | 10,000.00 | 0.00 | 6.66 |
| 693 | AVIATION DEVICES & ELECTRONIC COMP | 12,545.12 | 0.00 | 8.35 |
| 694 | JAFROODI VENTURES LLC | 82,982.50 | 0.00 | 55.25 |

| 695 | Aircorp, Inc. | 0.00 | 0.00 | 0.00 |
|-----|---------------|------|------|------|
| 696 | Aircorp, Inc. | 0.00 | 0.00 | 0.00 |
| 697 | Aircorp, Inc. | 0.00 | 0.00 | 0.00 |
| 698 | BEVERLEY NILLES | 8,113.13 | 0.00 | 5.40 |
| 699 | MARK RUSTON | 170,000.00 | 0.00 | 113.19 |
| 700 | DUCOMMUN AEROSTRUCTURES INC | 1,132,949.28 | 0.00 | 754.33 |
| 701 | C & D Zodiac, Inc. | 7,127,971.95 | 0.00 | 4,745.90 |
| 702 | Tom Graddy Enterprises, Inc. | 0.00 | 0.00 | 0.00 |
| 703 | OPUS AVIATION | 152,000.00 | 0.00 | 101.20 |
| 704 | OPUS AVIATION | 152,000.00 | 0.00 | 101.20 |
| 705 | OPUS AVIATION | 152,000.00 | 0.00 | 101.20 |
| 706 | OPUS AVIATION LIMITED PARTERNERSHIP | 0.00 | 0.00 | 0.00 |
| 707 | OPUS AVIATION | 152,000.00 | 0.00 | 101.20 |
| 708 | OPUS AVIATION | 152,000.00 | 0.00 | 101.20 |
| 709 | OPUS AVIATION | 152,000.00 | 0.00 | 101.20 |
| 710 | OPUS AVIATION | 802,000.00 | 0.00 | 533.98 |
| 712 | MICHAEL NIEHAUS | 795,000.00 | 0.00 | 529.32 |
| 714 | ADELANTE DEVELOPMENT CENTER INC | 2,535.20 | 0.00 | 1.69 |
| 715 | COLORADO ECLIPSE LLC | 867,755.40 | 0.00 | 577.76 |
| 716 | PACIFIC CATARACT & LASER INSTITUTE FORD | 917,221.80 | 0.00 | 610.70 |
| 718 | INSIGHT AVIATION (ERIC KOBREN, MEMBER) | 13,995.00 | 0.00 | 9.32 |
| 719 | ERIC M KOBREN | 1,242,216.00 | 0.00 | 827.08 |
| 720 | Mutual Fund Investors Association | 37,995.00 | 0.00 | 25.30 |
| 721 | BELLACK INVESTMENTS INC | 97,500.00 | 0.00 | 64.92 |
| 722 | Northwest Trustee Services, Inc. | 710,000.00 | 0.00 | 472.73 |
| 723 | H & H COLOR LAB INC | 826,326.60 | 0.00 | 550.18 |
| 724 | Brovo Foxtrot Flight Services, Inc. | 1,071,978.20 | 0.00 | 713.74 |
| 725 | RIGHT HEMISPHERE INC | 501,702.06 | 0.00 | 334.04 |
| 726 | THOMAS MATZEN | 932,933.40 | 0.00 | 621.16 |
| 727 | J. R. Clark | 800,000.00 | 0.00 | 532.65 |

| 729 | Jeffrey M. Rubenstein | 278,333.00 | 0.00 | 185.32 |
|------|-----------------------|------------|------|--------|
| 730 | SHADOWFAX COMMUNICATIONS INC | 28,074.58 | 0.00 | 18.69 |
| 732 | SHADOWFAX COMMUNICATIONS INC | 45,980.00 | 0.00 | 30.61 |
| 733U | JOHN D HARKEY JR | 868,150.40 | 0.00 | 578.03 |
| 734 | Richard S. Pzena | 150,000.00 | 0.00 | 99.87 |
| 735 | Novatronics, Inc. | 105,100.76 | 0.00 | 69.98 |
| 736 | VALUEQUEST PARTNERS LLC | 546,541.64 | 0.00 | 363.89 |
| 737 | SM Aircraft Leasing, LLC | 943,818.00 | 0.00 | 628.41 |
| 738 | Curtiss-Wright Integrated Sensing, Inc. | 0.00 | 0.00 | 0.00 |
| 739 | RAPID PROTOTYPES | 661,170.00 | 0.00 | 440.22 |
| 740 | BIRAN VON HERZEN | 0.00 | 0.00 | 0.00 |
| 741 | RG TRUMAN | 0.00 | 0.00 | 0.00 |
| 742 | LANIC ENGINEERING INC | 2,842,678.00 | 0.00 | 1,892.69 |
| 743 | DANIEL SION | 182,000.00 | 0.00 | 121.18 |
| 744 | DANIEL SION | 929,818.00 | 0.00 | 619.08 |
| 745 | JAMES HEFELFINGER | 170,000.00 | 0.00 | 113.19 |
| 746 | RICHARD THURMAN | 31,376.00 | 0.00 | 20.89 |
| 747 | GIANLUCA CERTINI | 170,000.00 | 0.00 | 113.19 |
| 748 | CARTER FINANCE & THRIFT CORP | 877,603.40 | 0.00 | 584.32 |
| 749 | IGOR ANNENSKIY | 152,000.00 | 0.00 | 101.20 |
| 750 | GERARD COMBOUL | 883,125.90 | 0.00 | 588.00 |
| 751 | GERARD COMBOUL | 777,000.00 | 0.00 | 517.34 |
| 752U | HENRY FERDINAND MUDGE | 828,562.40 | 0.00 | 551.67 |
| 753 | Stat! LLC | 1,072,000.00 | 0.00 | 713.75 |
| 754 | Stat! LLC | 245,205.00 | 0.00 | 163.26 |
| 755 | FRED B SCHULTZ | 1,072,000.00 | 0.00 | 713.75 |
| 756 | ROBERT H YARBROUGH | 73,980.00 | 0.00 | 49.26 |
| 757 | PR-DESOTO INTERNATIONAL INC | 536,513.83 | 0.00 | 357.22 |
| 758 | Lantech Leasing LLC | 879,279.00 | 0.00 | 585.44 |
| 759U | Bradley Howard | 819,830.64 | 0.00 | 545.85 |
| 760U | MIKE ROMAN | 861,998.00 | 0.00 | 573.93 |
| 761 | Ferndale Aviation LLC | 51,111.97 | 0.00 | 34.03 |
| 763 | WOODSMERE HOLDINGS | 919,795.40 | 0.00 | 612.41 |

| | CORPORATION | | | |
|------|-------------------------------------------|--------------|------|----------|
| 764 | Intermodal Aviation Inc. | 857,545.00 | 0.00 | 570.96 |
| 765 | Sondhi Consulting Services LLC | 807,110.64 | 0.00 | 537.38 |
| 766 | U.S. Customs and Border Protection | 0.00 | 0.00 | 0.00 |
| 767 | Heron Holdings, Inc. | 97,500.00 | 0.00 | 64.92 |
| 768 | VLJ Jet, LLC | 988,935.00 | 0.00 | 658.45 |
| 769 | Diamond Island Jet Services, LLC | 815,086.20 | 0.00 | 542.69 |
| 770 | LUCIO L ROMERO | 4,711.20 | 0.00 | 3.14 |
| 771 | Jeremy Beck | 182,000.00 | 0.00 | 121.18 |
| 772 | 3CV LLC | 815,386.20 | 0.00 | 542.89 |
| 773 | N680MJ, LLC as Assignee of the Interest of | 907,895.40 | 0.00 | 604.49 |
| 774 | Mike Raney | 882,029.40 | 0.00 | 587.27 |
| 775 | Sigmet Air, Inc. | 0.00 | 0.00 | 0.00 |
| 776 | UF EQUIPMENT LLC | 69,274.00 | 0.00 | 46.12 |
| 777 | Switzer & Sons FLP | 775,000.00 | 0.00 | 516.01 |
| 778 | JOSEPH FLECK | 9,845.00 | 0.00 | 6.55 |
| 779U | SHAUN HUGHES | 851,771.00 | 0.00 | 567.12 |
| 780 | Jetfast AB | 150,000.00 | 0.00 | 99.87 |
| 781 | Spring Hill Aviation LLC | 800,000.00 | 0.00 | 532.65 |
| 782 | Public Service Company of N.M. | 136,017.95 | 0.00 | 90.56 |
| 783 | JETFILGHTS WANAKA | 807,000.00 | 0.00 | 537.31 |
| 784 | AERAZUR | 1,894,797.90 | 0.00 | 1,261.58 |
| 785 | Prudential Relocation, Inc. | 905,773.47 | 0.00 | 603.08 |
| 786 | Michelin North America, Inc. | 0.00 | 0.00 | 0.00 |
| 787 | Vistex Aviation, LLC | 842,025.60 | 0.00 | 560.63 |
| 788 | Metro Aviation | 150,000.00 | 0.00 | 99.87 |
| 789 | FL 747, LLC | 78,180.00 | 0.00 | 52.05 |
| 790 | Argo Tech Corporation Costa Mesa | 0.00 | 0.00 | 0.00 |
| 791 | MICHAEL FLYNN | 100,000.00 | 0.00 | 66.58 |
| 792 | Triton One LLC | 871,509.00 | 0.00 | 580.26 |
| 793 | Jet-Alliance 185, LLC | 25,385.00 | 0.00 | 16.90 |
| 794 | Jet-Alliance Partners, LP | 808,125.00 | 0.00 | 538.06 |
| 795 | Jet-Alliance, Inc. | 150,000.00 | 0.00 | 99.87 |

| | | | | |
|---|---|---|---|---|
| 796 | Jet-Alliance, Inc. | 820,692.00 | 0.00 | 546.43 |
| 797 | Jet-Alliance/David Crowe, LLC | 37,385.00 | 0.00 | 24.89 |
| 798 | Jet-Alliance 84, LLC | 0.00 | 0.00 | 0.00 |
| 799 | DKR SOUNDSHORE OASIS HOLDING FUND LTD | 11,338,837.00 | 0.00 | 7,549.55 |
| 800 | Aeolus Aviation Holdings LLC | 830,000.00 | 0.00 | 552.62 |
| 801 | Hub Supply, Inc. | 1,708,137.50 | 0.00 | 1,137.30 |
| 802 | Julian B. MacQueen | 1,044,342.60 | 0.00 | 695.34 |
| 803 | Dolphin Atlantic Inc. | 182,000.00 | 0.00 | 121.18 |
| 804 | HENRY FERDINAND MUDGE | 97,500.00 | 0.00 | 64.92 |
| 805U | CHRISTOPHER MORSE | 797,535.00 | 0.00 | 531.01 |
| 806 | COAST JET AIRCRAFT | 1,055,942.00 | 0.00 | 703.06 |
| 807 | Urban Enterprises Corp. | 158,121.92 | 0.00 | 105.28 |
| 808 | Kemal Williamson | 678,848.40 | 0.00 | 451.99 |
| 809 | SKY AWAY LLC | 44,700.00 | 0.00 | 29.76 |
| 810 | HARRY W SCHMALTZ | 150,000.00 | 0.00 | 99.87 |
| 812 | RICHARD GROS | 182,000.00 | 0.00 | 121.18 |
| 813 | VICTOR BARRETT | 0.00 | 0.00 | 0.00 |
| 814 | Stephen F. Chefan | 0.00 | 0.00 | 0.00 |
| 818 | Sebastian Agostino | 775,000.00 | 0.00 | 516.01 |
| 819 | Michael A. Mitch | 150,000.00 | 0.00 | 99.87 |
| 820 | LEVENTHAL SENTER & LERMANN | 3,665.58 | 0.00 | 2.44 |
| 821 | ABTEX BEVERAGE, LTD. | 182,000.00 | 0.00 | 121.18 |
| 822 | DE LAGE LANDEN FINANCIAL SERVICES | 29,724.53 | 0.00 | 19.79 |
| 823 | BEATHE JET HAWAII LLC | 0.00 | 0.00 | 0.00 |
| 824 | L.G. Broderick | 135,989.53 | 0.00 | 90.54 |
| 825 | VIC BROWN SALES INC | 46,497.60 | 0.00 | 30.96 |
| 826 | CARL ERNEST GEISERT & MYLAN HUGHES GEISERT | 48,589.00 | 0.00 | 32.35 |
| 827 | CHRIS JONES | 100,000.00 | 0.00 | 66.58 |
| 828 | CTJ Holdings, LLC | 923,309.10 | 0.00 | 614.75 |
| 829 | SENECA CAPITAL II LP | 47,634.00 | 0.00 | 31.72 |

| 830 | SENECA CAPITAL LP | 7,767,675.00 | 0.00 | 5,171.82 |
|-----|-----|-----|-----|-----|
| 831 | Computer Sciences Corporation | 56,856,891.34 | 0.00 | 37,856.06 |
| 832 | RIMOWA KOFFERFABRIK GMBH | 0.00 | 0.00 | 0.00 |
| 833 | DAVID KLEINMAN | 128,669.43 | 0.00 | 85.67 |
| 834 | DEAN POUPIS | 1,098,341.60 | 0.00 | 731.29 |
| 835 | UBS Securities LLC | 30,419,553.00 | 0.00 | 20,253.73 |
| 836 | The Orlosky Family Trust | 50,027.54 | 0.00 | 33.31 |
| 837 | HENRY ORLOSKY | 200,000.00 | 0.00 | 133.16 |
| 838 | Straubel Investments, LLC | 711,200.87 | 0.00 | 473.53 |
| 839 | ROBERT & KAREN BRODERSEN | 21,553.61 | 0.00 | 14.35 |
| 841 | ROBERT YARBROUGH | 0.00 | 0.00 | 0.00 |
| 843 | Asdrubal Villegas and/or Amadeo Perrella | 917,186.40 | 0.00 | 610.67 |
| 844 | LS PROPERTY DEVELOPMENT | 928,097.40 | 0.00 | 617.94 |
| 845 | SENECA CAPITAL INTERNATIONAL LTD | 14,867,345.00 | 0.00 | 9,898.87 |
| 846 | OLYMPUS AVIATION CORPORATION | 190,571.96 | 0.00 | 126.89 |
| 847 | EA, LLC | 40,429.89 | 0.00 | 26.92 |
| 850 | Robert J. Werra | 0.00 | 0.00 | 0.00 |
| 851 | MORGAN AIR CARGO LTD | 150,000.00 | 0.00 | 99.87 |
| 852 | Investcorp Interlachen Multi-Strategy | 11,355,951.00 | 0.00 | 7,560.94 |
| 853 | First Aviation Holdings SA | 282,000.00 | 0.00 | 187.76 |
| 854 | Gallagher & Kennedy, PA | 13,843.92 | 0.00 | 9.22 |
| 855 | Lakeside Air, LLC | 895,259.00 | 0.00 | 596.08 |
| 856 | OSM GROUP AS | 182,000.00 | 0.00 | 121.18 |
| 857 | James Teng | 200,000.00 | 0.00 | 133.16 |
| 858 | PAR INVESTMENT PARTNERS LP | 25,980,744.00 | 0.00 | 17,298.32 |
| 859 | Share Aviation Corp. | 914,365.80 | 0.00 | 608.80 |
| 860 | Basso Fund Ltd. | 1,123,211.00 | 0.00 | 747.85 |
| 861 | Basso Holdings Ltd. | 3,819,052.00 | 0.00 | 2,542.77 |
| 862 | BASSO MULTI STRATEGY HOLDING FUND LTD | 3,883,206.00 | 0.00 | 2,585.49 |
| 863 | BECO AVIATION, INC | 837,201.90 | 0.00 | 557.42 |
| 864 | INDIGO AIR LLC | 2,133,257.46 | 0.00 | 1,420.35 |

| 865 | JAMMER JR LLC | 878,511.60 | 0.00 | 584.92 |
|---|---|---|---|---|
| 866 | TATA AMERICA INTERNATIONAL CORP. DBA | 562,279.04 | 0.00 | 374.37 |
| 867 | SIERRA NEVADA CORPOR | 0.00 | 0.00 | 0.00 |
| 867 -2 | SIERRA NEVADA CORPOR | 174,787.79 | 0.00 | 116.38 |
| 868 | Mac Holfam International | 150,000.00 | 0.00 | 99.87 |
| 869 | WILLIS EDWARDS | 23,792.20 | 0.00 | 15.84 |
| 870 | Innovative Solutions & Support, Inc. | 0.00 | 0.00 | 0.00 |
| 871 | UNIVERSAL GAMES INC | 152,000.00 | 0.00 | 101.20 |
| 872 | TAYCAR ENTERPRISES | 59,257.45 | 0.00 | 39.45 |
| 873 | PASSPORT AUTO & AVIATION INC | 22,695.00 | 0.00 | 15.11 |
| 874 | Max J. Cohen | 860,987.40 | 0.00 | 573.26 |
| 875 | Pat S. Bolin | 747,500.00 | 0.00 | 497.70 |
| 877 | Max J. Cohen | 100,000.00 | 0.00 | 66.58 |
| 878 | KARI MILLER | 150,000.00 | 0.00 | 99.87 |
| 879 | RICHARD ROGEL TRUST | 145,389.43 | 0.00 | 96.80 |
| 880 | Brown Alcantar & Brown, Inc. | 0.00 | 0.00 | 0.00 |
| 881 | E.A. Goodman | 767,680.00 | 0.00 | 511.13 |
| 882 | GULFSTREAM NAUTICAL LLC | 1,078,111.80 | 0.00 | 717.82 |
| 883 | Gainesville-Alachua County | 2,197,443.65 | 0.00 | 1,463.09 |
| 884 | Castle & Cooke Aviation Services Inc | 26,564.67 | 0.00 | 17.69 |
| 885 | Dole Food Company | 152,000.00 | 0.00 | 101.20 |
| 886 | Castle & Cooke Aviation Services Inc | 989,000.00 | 0.00 | 658.49 |
| 887 | Next Light Jet Inc. | 155,340.00 | 0.00 | 103.43 |
| 888 | A.R. Airways Pvt.Ltd. | 907,057.20 | 0.00 | 603.93 |
| 889 | THE GRAY OIL AND GAS COMPANY | 100,708.00 | 0.00 | 67.05 |
| 890 | KLUNE INDUSTRIES INC | 445,795.24 | 0.00 | 296.82 |
| 893 | Kimberly Court Air Inc. | 944,810.20 | 0.00 | 629.07 |
| 895 | MARTIN SPRINZEN | 975,000.00 | 0.00 | 649.17 |
| 896 | AEROSERVICIOS INDAJET SL | 364,000.00 | 0.00 | 242.36 |
| 897 | Jean-Georges Schwartz | 0.00 | 0.00 | 0.00 |
| 898 | SANDELMAN PARTNERS MULTI STRATEGY MASTER FUND LTD | 24,232,818.54 | 0.00 | 16,134.53 |

| 899 | Artex Aircraft Supplies | 17,201.22 | 0.00 | 11.45 |
|---|---|---|---|---|
| 900 | Aviation Services, LLC | 857,288.40 | 0.00 | 570.79 |
| 901 | Stellar Eclipse L.L.C. | 879,475.80 | 0.00 | 585.57 |
| 902 | A-Ron Resources, LLC | 59,504.15 | 0.00 | 39.62 |
| 903 | ERIC CHANCELLOR FAMILY LP | 915,757.50 | 0.00 | 609.72 |
| 904 | VLJ FLYING CLUB SALES INC | 3,337,364.43 | 0.00 | 2,222.06 |
| 905 | Freedom Air LLC | 182,500.00 | 0.00 | 121.51 |
| 906 | S-TEC CORP F/K/A CHELTON FLIGHT SYSTEMS INC | 5,250,000.00 | 0.00 | 3,495.52 |
| 907 | JEFF REYNOLDS | 100,000.00 | 0.00 | 66.58 |
| 908 | Sky Jet, LLC | 859,201.90 | 0.00 | 572.07 |
| 909 | Private Air, LLC | 859,201.90 | 0.00 | 572.07 |
| 910 | FL 410, LLC | 862,009.40 | 0.00 | 573.94 |
| 911 | Mobility, LLC | 859,201.80 | 0.00 | 572.07 |
| 912 | ARCHIE FRASER | 135,970.00 | 0.00 | 90.53 |
| 913 | This Eagle Likes to Fly, LLC | 183,395.00 | 0.00 | 122.11 |
| 914 | John G. Vondrak, DDS | 133,543.75 | 0.00 | 88.92 |
| 915 | JBJK Corp III | 410,783.65 | 0.00 | 273.51 |
| 916 | THOMAS SAVARE & PHILIPPE ALLIOT | 875,923.80 | 0.00 | 583.20 |
| 917 | UPSTATE AVIATION LLC | 97,500.00 | 0.00 | 64.92 |
| 918 | SPIDER LAKE DEVELOPMENT INC | 775,000.00 | 0.00 | 516.01 |
| 919 | GULFSTREAM NAUTICAL LLC | 100,000.00 | 0.00 | 66.58 |
| 922 | Richard Ryan | 6,975.00 | 0.00 | 4.64 |
| 923 | SOUTHWEST RESEARCH | 360,697.80 | 0.00 | 240.16 |
| 925U | MECAER AMERICA INC | 4,929,124.64 | 0.00 | 3,281.88 |
| 926 | Mecaer S.p.A. | 0.00 | 0.00 | 0.00 |
| 927 | Ronald Cizek | 409,120.35 | 0.00 | 272.40 |
| 928 | Donald W. Beam | 0.00 | 0.00 | 0.00 |
| 929 | JOSE ALBERTO CONDE E | 129,500.00 | 0.00 | 86.22 |
| 931 | ERVIN EQUIPMENT INC | 152,000.00 | 0.00 | 101.20 |
| 932U | CITADEL EQUITY FUND LTD | 83,913,654.80 | 0.00 | 55,870.80 |
| 933 | ENFLITE INC | 0.00 | 0.00 | 0.00 |
| 934 | OLD REPUBLIC INSURANCE COMPANY | 421,004.00 | 0.00 | 280.31 |

| 935 | JAVIER TAPIA & ALEJANDRO CAMOU | 725,000.00 | 0.00 | 482.71 |
|------|--------------------------------|------------|------|--------|
| 937 | SAP AMERICA INC | 3,585.83 | 0.00 | 2.39 |
| 938 | DLORAH INC | 73,980.00 | 0.00 | 49.26 |
| 939 | KENNARD E GOLDSMITH JR | 120,890.00 | 0.00 | 80.49 |
| 940 | SCHWARTZ, JEAN-GEORGES | 97,500.00 | 0.00 | 64.92 |
| 941 | EDWARD BERGMARK | 1,053,417.40 | 0.00 | 701.38 |
| 942 | Atasay Corporation | 0.00 | 0.00 | 0.00 |
| 943 | Dechant Aviation, LTD | 182,000.00 | 0.00 | 121.18 |
| 944 | Fumio Horii | 760,000.00 | 0.00 | 506.02 |
| 945 | SHULTZ STEEL CO | 746,931.00 | 0.00 | 497.32 |
| 946 | ENFLITE INC | 516,850.00 | 0.00 | 344.13 |
| 947 | The Nordam Group, Inc. | 1,635,868.28 | 0.00 | 1,089.18 |
| 948 | MUNSCH HARDT KOPF & HARR PC | 0.00 | 0.00 | 0.00 |
| 949 | Microsoft Corporation | 903,296.04 | 0.00 | 601.43 |
| 950 | PEGASUS JET L L C | 0.00 | 0.00 | 0.00 |
| 951 | ALPHA BRAVO II INC | 0.00 | 0.00 | 0.00 |
| 952U | HBK Master Fund LP | 91,575,862.50 | 0.00 | 60,972.40 |
| 953 | FEATHERLITE AVIATION LLC | 800,000.00 | 0.00 | 532.65 |
| 954 | ROCKY MOUNTAIN JET LEASING LLC | 71,434.50 | 0.00 | 47.56 |
| 955U | EDSOFT AVIATION LLC | 175,000.00 | 0.00 | 116.52 |
| 956U | POLYGON GLOBAL OPPORTUNITIES MASTER FUND | 100,519,596.81 | 0.00 | 66,927.25 |
| 957 | UBS O'Connor LLC | 1,950,287.00 | 0.00 | 1,298.53 |
| 958 | BL AIRCRAFT SERVICES INC | 156,295.00 | 0.00 | 104.06 |
| 959 | DARWIN PEARSON | 933,868.80 | 0.00 | 621.78 |
| 960 | RAND FALBAUM | 905,142.00 | 0.00 | 602.66 |
| 961 | UBS O'Connor LLC | 4,550,671.71 | 0.00 | 3,029.90 |
| 962 | ALPHA BRAVO II INC | 910,103.40 | 0.00 | 605.96 |
| 963 | NORTHWEST OHIO INTERNATIONAL | 0.00 | 0.00 | 0.00 |
| 964 | DR JOE RUSIN | 0.00 | 0.00 | 0.00 |
| 965 | DR JOE RUSIN | 0.00 | 0.00 | 0.00 |
| 966 | JOSEPH J RUSIN | 722,500.00 | 0.00 | 481.05 |
| 967 | JOSEPH J RUSIN | 100,000.00 | 0.00 | 66.58 |

| | | | | |
|---|---|---:|---:|---:|
| 969 | US AIR LLC | 719,627.40 | 0.00 | 479.14 |
| 970 | BLACK FALCON AVIATION & CONSULTING LLC | 100,000.00 | 0.00 | 66.58 |
| 971U | AGUSTIN BUJAIDAR SOLIS | 1,098,196.40 | 0.00 | 731.19 |
| 973 | DARRELL M DALEY | 0.00 | 0.00 | 0.00 |
| 974 | MAVERIK INC | 805,035.60 | 0.00 | 536.00 |
| 975 | COMPASS AEROSPACE NORTHWEST INC | 0.00 | 0.00 | 0.00 |
| 976 | MICHAEL KRUPA | 60,607.47 | 0.00 | 40.35 |
| 977 | SPECTRALUX CORPORATION | 1,406,701.65 | 0.00 | 936.60 |
| 979U | FAWWAZ M SHOUKFEH MD | 909,219.80 | 0.00 | 605.37 |
| 980 | HAWAII HOLDINGS LLC | 152,000.00 | 0.00 | 101.20 |
| 982 | GOODYEAR LEASING INC | 85,985.00 | 0.00 | 57.25 |
| 983 | SWISS RE FINANCIAL PRODUCTS CORPORATION | 5,036,687.00 | 0.00 | 3,353.49 |
| 984 | BRANCH AIRCRAFT LEASING INC | 903,569.40 | 0.00 | 601.61 |
| 985 | S-Tec Corporation | 46,364.00 | 0.00 | 30.87 |
| 986 | S-Tec Corporation | 0.00 | 0.00 | 0.00 |
| 987 | GIDDENS INDUSTRIES, INC | 0.00 | 0.00 | 0.00 |
| 988 | VERMEER MANUFACTURING COMPANY | 947,290.50 | 0.00 | 630.72 |
| 989 | ALFRED E MANN LIVING TRUST | 10,726,493.00 | 0.00 | 7,141.84 |
| 990 | PETER RIECHERS | 100,000.00 | 0.00 | 66.58 |
| 991 | PETER RIECHERS | 775,000.00 | 0.00 | 516.01 |
| 992 | EA500 PARTNERS LLC | 800,000.00 | 0.00 | 532.65 |
| 993 | SILVER POINT CAPITAL FUND LP | 0.00 | 0.00 | 0.00 |
| 994 | HEIDRICH AVIATION LLC | 139,970.00 | 0.00 | 93.19 |
| 996 | KENNETH B HEITHOFF MD | 153,131.50 | 0.00 | 101.96 |
| 997 | ALBANY ENGINEERED COMPOSITES INC | 7,428,572.45 | 0.00 | 4,946.04 |
| 999 | IRET COMM. VA | 1,638,000.00 | 0.00 | 1,090.60 |
| 1000 | THEVENIN SA | 0.00 | 0.00 | 0.00 |
| 1001 | ROYAL PROPERTIES NV | 152,000.00 | 0.00 | 101.20 |
| 1002 | COMPASS AEROSPACE NORTHWEST | 0.00 | 0.00 | 0.00 |

| | INC | | | |
|---|---|---|---|---|
| 1003 | SILVER OAK CAPITAL LLC | 26,052,379.01 | 0.00 | 17,346.01 |
| 1006 | ALAN SCHMITZ | 775,000.00 | 0.00 | 516.01 |
| 1013 | GMI FIRST INC | 747,500.00 | 0.00 | 497.70 |
| 1015U | ALBANY AIRPORT AUTHORITY | 703,981.11 | 0.00 | 468.72 |
| 1016 | ALBANY AIRPORT AUTHORITY | 0.00 | 0.00 | 0.00 |
| 1026 | SILVER POINT CAPITAL OFFSHORE FUND | 7,139,571.52 | 0.00 | 4,753.62 |
| 1027 | SILVER POINT CAPITAL FUND LP | 4,961,396.89 | 0.00 | 3,303.36 |
| 1030 | Robert J. Werra | 600,000.00 | 0.00 | 399.49 |
| 1031 | COTRAFI | 830,000.00 | 0.00 | 552.62 |
| 1032 | TW TELECOM INC FKA TIME WARNER TELECOM INC | 85,009.75 | 0.00 | 56.60 |
| 1034 | ROBERT H YARBROUGH | 100,000.00 | 0.00 | 66.58 |
| 1035 | PATRICK LILLIS | 97,500.00 | 0.00 | 64.92 |
| 1040 | MADS RASMUSSEN | 150,000.00 | 0.00 | 99.87 |
| 1041 | GENESIS FLIGHT LLC | 888,121.90 | 0.00 | 591.32 |
| 1042 | Diaruk (PTY) LTD. | 1,010,051.83 | 0.00 | 672.51 |
| 1044U | Brown Alcantar & Brown, Inc. | 538.02 | 0.00 | 0.36 |
| 1045 | PARKER HANNIFIN CORPORATION | 71,429.52 | 0.00 | 47.56 |
| 1068U | LAWNSCAPERS GROUNDS MANAGEMENT, LTD | 3,082.73 | 0.00 | 2.05 |
| 1069 | PARKER HANNIFIN CORPORATION | 100,000.00 | 0.00 | 66.58 |
| 1071 | PRC DESOTO INTERNATIONAL, INC. | 238,000.00 | 0.00 | 158.46 |
| 1073 | Steico Industries, Inc. | 0.00 | 0.00 | 0.00 |
| 1073 -2 | Steico Industries, Inc. | 601,495.37 | 0.00 | 400.48 |
| 1074 | Q Data USA, Inc. | 45,000.00 | 0.00 | 29.96 |
| 1076 | International Aero Engineering, LlC | 6,750.00 | 0.00 | 4.49 |
| 1077 | International Aero Engineering, LlC | 99,026.50 | 0.00 | 65.93 |
| 1078 | JEPPESEN SANDERSON INC | 27,542.98 | 0.00 | 18.34 |
| 1079 | Bottling Group, LLC | 5,000.00 | 0.00 | 3.33 |
| 1082 | Meggitt-Oregon, Inc. | 8,117.71 | 0.00 | 5.40 |
| 1083 | MEGGITT THERMAL SYSTEMS INC | 36,513.72 | 0.00 | 24.31 |

| 1084 | HUB INT'L. OF CALIFORNIA INC. | 25,000.00 | 0.00 | 16.65 |
|---|---|---|---|---|
| 1085 | TATA AMERICA INTERNATIONAL CORP. DBA | 34,772.25 | 0.00 | 23.15 |
| 1086 | GLOBAL JET SERVICES INC | 40,000.00 | 0.00 | 26.63 |
| 1088 | A&M Precision Measuring Services, Inc. | 20,000.00 | 0.00 | 13.32 |
| 1089 | C&D Zodiac, Inc. | 155,000.00 | 0.00 | 103.20 |
| 1091U | PARKER ADVERTISING INC | 43,358.06 | 0.00 | 28.87 |
| IRS_13 | INTERNAL REVENUE SERVICE | 11,305.58 | 0.00 | 7.53 |
| IRS_14 | INTERNAL REVENUE SERVICE | 3,186.12 | 0.00 | 2.12 |
| IRS_15 | INTERNAL REVENUE SERVICE | 745.14 | 0.00 | 0.50 |
| IRS_16 | INTERNAL REVENUE SERVICE | 3,186.12 | 0.00 | 2.12 |
| IRS_17 | INTERNAL REVENUE SERVICE | 745.14 | 0.00 | 0.50 |
| IRS_18 | INTERNAL REVENUE SERVICE | 252.88 | 0.00 | 0.17 |

Total to be paid for timely general unsecured claims: $ 560,524.49

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 17,107,231.49 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1004 | ATHANS COMPANY | 871,352.40 | 0.00 | 0.00 |
| 1005 | JEFFREY M BERMAN | 75,912.63 | 0.00 | 0.00 |
| 1007 | MARVIN ECLIPSE LLC | 775,000.00 | 0.00 | 0.00 |
| 1008 | MICHAEL CONLEY | 861,915.00 | 0.00 | 0.00 |
| 1009 | SYSTEMS INC | 780,474.87 | 0.00 | 0.00 |
| 1011 | HEATH AVIATION LLC | 972,000.00 | 0.00 | 0.00 |
| 1012 | MADS RASMUSSEN | 1,500,000.00 | 0.00 | 0.00 |
| 1014 | SCIENCE ENGINEERING | 10,630.00 | 0.00 | 0.00 |
| 1017 | Amida Partners Master Fund, Ltd | 1,083,190.00 | 0.00 | 0.00 |
| 1018 | MADS RASMUSSEN | 0.00 | 0.00 | 0.00 |
| 1020 | WEBER MANAGEMENT GMBH | 1,043,520.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 1021 | WEBER MANAGEMENT GMBH | 188,671.67 | 0.00 | 0.00 |
| 1023 | MRB INDUSTRIAL EQUIP & SUPPLY CO IN | 1,688.94 | 0.00 | 0.00 |
| 1024 | Rodolfo Oneto | 129,700.00 | 0.00 | 0.00 |
| 1025 | RICKY VIALPANDO | 2,380.00 | 0.00 | 0.00 |
| 1028 | RYNAND MUDGE | 0.00 | 0.00 | 0.00 |
| 1029 | RYNAND MUDGE | 0.00 | 0.00 | 0.00 |
| 1036 | Tiriac Holdings | 4,234,847.20 | 0.00 | 0.00 |
| 1037 | ALBANY AIRPORT AUTHORITY | 0.00 | 0.00 | 0.00 |
| 1038 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | 18,333.24 | 0.00 | 0.00 |
| 1039 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | 0.00 | 0.00 | 0.00 |
| 1046 | Ruth Bernache as rep of estate | 0.00 | 0.00 | 0.00 |
| 1047 | MOTOR COACH RENTALS LLC | 150,000.00 | 0.00 | 0.00 |
| 1050 | Williams Scotsman Inc | 11,038.86 | 0.00 | 0.00 |
| 1051 | Zaeli Alimentos Nordeste Ltda. | 180,000.00 | 0.00 | 0.00 |
| 1056U | CHRISTOPHER SOLAN | 4,005.17 | 0.00 | 0.00 |
| 1064 | TW TELECOM INC FKA TIME WARNER TELECOM INC | 9,871.10 | 0.00 | 0.00 |
| 1065 | TW TELECOM INC FKA TIME WARNER TELECOM INC | 0.00 | 0.00 | 0.00 |
| 1066 | The Productiovity Team, LLC | 132,424.24 | 0.00 | 0.00 |
| 1070 | SKURKA AEROSPACE INC. | 173,276.17 | 0.00 | 0.00 |
| 1072 | LABARGE, INC. | 31,000.00 | 0.00 | 0.00 |
| 1075 | Precision Aerospace Corp. | 0.00 | 0.00 | 0.00 |
| 1081 | BAX Global | 16,000.00 | 0.00 | 0.00 |
| 1087 | McKechnie Holdings, LLC | 3,850,000.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $_____0.00

Remaining balance: $_____0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 18,199,245.94 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 22 | SHARON J HECHT | 12,500.00 | 0.00 | 0.00 |
| 256 | JOHN H MARCUM AS TRUSTEE OF THE MARCUM FAMILY TRUS | 247,000.00 | 0.00 | 0.00 |
| 275 | THE PETERS CORPORATION | 2,962,500.00 | 0.00 | 0.00 |
| 276 | WYOMING ECLIPSE INVESTMENT PARTNERSHIP | 1,940,625.00 | 0.00 | 0.00 |
| 315 | MELINDA A MASON | 77,000.00 | 0.00 | 0.00 |
| 316 | MELINDA A MASON | 71,000.00 | 0.00 | 0.00 |
| 331 | PAUL S. PELLERITO | 250,000.00 | 0.00 | 0.00 |
| 347 | DAMON W. PHILLIPS | 78,700.00 | 0.00 | 0.00 |
| 383 | THE KENNETH J KELLNER & LORELEI A KELLNER | 315,800.00 | 0.00 | 0.00 |
| 389 | HOWARD TOLE | 49,630.69 | 0.00 | 0.00 |
| 465 | THOMAS F GALVIN | 20,759.40 | 0.00 | 0.00 |
| 566U | JOSEPH VIDIRI | 93,975.00 | 0.00 | 0.00 |
| 585 | LYNN EVANS | 9,680.00 | 0.00 | 0.00 |
| 596 | LLOYD MARCUM SEP IRA | 114,000.00 | 0.00 | 0.00 |
| 597 | LLOYD MARCUM | 1,152,540.00 | 0.00 | 0.00 |
| 598 | LLOYD MARCUM DDS PROFIT SHARING PLAN | 381,900.00 | 0.00 | 0.00 |
| 626 | NOHA MANAGEMENT LTD | 500,000.00 | 0.00 | 0.00 |
| 650 | E H ARNOLD | 2,590,000.00 | 0.00 | 0.00 |
| 717 | ERIC M KOBREN | 1,078,175.00 | 0.00 | 0.00 |
| 728 | PISTOL CREEK FINANCIAL CO | 2,860,000.00 | 0.00 | 0.00 |
| 731 | Jeffrey M. Rubenstein | 1,750,200.00 | 0.00 | 0.00 |
| 811 | ROBERT NURNBERG | 55,443.00 | 0.00 | 0.00 |

| 816 | Atlas Tubular, L.P. | 129,500.00 | 0.00 | 0.00 |
| 817 | DOUGLAS POLING | 250,000.00 | 0.00 | 0.00 |
| 876 | HOWARD SENN | 25,817.85 | 0.00 | 0.00 |
| 981 | FAWWAZ M SHOUKFEH MD | 1,032,500.00 | 0.00 | 0.00 |
| 995 | GLOBAL LIGHT INDUSTRIAL INC | 150,000.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: **$**      0.00

Remaining balance:      **$**      0.00